# EXHIBIT O

## Nicholas David

| | |
|---|---|
| **From:** | Michel Rodríguez <m.rodriguez@capcana.com> |
| **Sent:** | Tuesday, March 09, 2010 8:13 AM |
| **To:** | David Orowitz |
| **Cc:** | Jason Blacksberg; Fernando Hazoury; Sharon  Cabral; benny guevara; Eric Trump |
| **Subject:** | RE: Updated Payment Plan |

David:

Sorry for the delay, we have the same numbers,  (we have a difference between the day of the wire transfer and the day of accounting register.

Today we are making the wire transfer  of February.

Regards,

Michel

---

**From:** David Orowitz [mailto:dorowitz@trumporg.com]
**Sent:** Monday, March 08, 2010 11:25 AM
**To:** Michel Rodríguez
**Cc:** Jason Blacksberg; Fernando Hazoury; 'Sharon Cabral'; benny guevara; Eric Trump
**Subject:** FW: Updated Payment Plan

Michel,

The group is attempting to close the default agreement on Wednesday of this week, so it is important that we come to agreement on these numbers immediately.  I left you messages on Wednesday and Thursday to get your sign-off on the current version (this is the same as what I sent you Thursday morning).  Can you let the group know if you agree?  We have verified the actual wired payments received and they are accurately reflected in the attached.

In addition, we need to discuss the seller financing that Sharon brought up last week.  Please give me a call as soon as possible, so that we can make sure this does not hold things up as far as documenting our agreement.

Regards,
Dave

David Orowitz
Vice President, Development
The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3252
Mobile: 646-315-4698
Fax: 212-836-3202
dorowitz@trumporg.com

---

**From:** David Orowitz
**Sent:** Thursday, March 04, 2010 10:37 AM
**To:** Michel Rodríguez
**Cc:** Donna Kidder
**Subject:** Updated Payment Plan

Michel,

I have updated the model so that it exactly reflects the wired payments that we have received (very small difference of approximately $114).  This should be precise and correct.  I will give you a call to discuss this as well as the seller financing concept.

Best,
Dave

David Orowitz
Vice President, Development
The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3252
Mobile: 646-315-4698
Fax: 212-836-3202
dorowitz@trumporg.com

---

**From:** David Orowitz
**Sent:** Wednesday, March 03, 2010 7:27 PM
**To:** Michel Rodríguez
**Cc:** Donna Kidder; Jason Blacksberg
**Subject:** RE: CC/Revised Default & Forbearance Agreement

Michel,

I updated our payment schedule to highlight where your numbers differed so that we could have an informed discussion about this.  We still believe that our original model was correct; however, I have changed a few items to clarify things.

Here are the discrepancies as I see them:
1)  We gave you credit for some of the payments for the date that they were due even though some of them were paid late and pushed into the next month.  I have updated our numbers to reflect the ACTUAL date that we received payments so that this matches your ledger.
2)  I believe that you have double counted the December 30th payment.  You have it included it in the bottom of the model as a payment on December 30th.  However, you paid it late and then counted that payment again on January 5th.  I have updated the list, so that it is just captured on January 5th.
3)  There are some discrepancies between our numbers.  Donna is going to pull the bank deposits so that we can show the actual amount that was wired.

Also, we need to discuss seller financing.  Sharon brought this concept up on the call today and said that this has been used and continues to be used.  Based on what I have, this does not seem to be the case.  We asked her in several ways and she seemed quite confident about this.  We need to understand this better so that they can document it appropriately in the amendment.

Best,
Dave

David Orowitz
Vice President, Development
The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3252
Mobile: 646-315-4698
Fax: 212-836-3202
dorowitz@trumporg.com

---

**From:** Michel Rodríguez [mailto:m.rodriguez@capcana.com]
**Sent:** Wednesday, March 03, 2010 3:48 PM
**To:** David Orowitz; benny guevara

**Cc:** Jason Blacksberg; Fernando Hazoury; Sharon Cabral; Eric Trump
**Subject:** RE: CC/Revised Default & Forbearance Agreement

David

Sorry, now please find the attached file.

In March 9th you will receive the expired payment of February as I asked you in my email sent at the end of February and the March payment will be covered in the agreed date.

Regards

Michel

**From:** David Orowitz [mailto:dorowitz@trumporg.com]
**Sent:** Wednesday, March 03, 2010 3:17 PM
**To:** Michel Rodríguez; benny guevara
**Cc:** Jason Blacksberg; Fernando Hazoury; Sharon Cabral; Eric Trump
**Subject:** RE: CC/Revised Default & Forbearance Agreement

Michel,

Hope all is well. There does not appear to be anything attached to your email. Was this intended to have a document attached or am I misunderstanding what you wrote?

Also, can you verify that we are in agreement about the March 9th payment including the payments for the end of February and also March? We have not heard anything back and Cap Cana is now 4 days behind schedule on our agreed-to payment plan.

Thanks,
Dave

David Orowitz
Vice President, Development
The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3252
Mobile: 646-315-4698
Fax: 212-836-3202
dorowitz@trumporg.com

**From:** Michel Rodríguez [mailto:m.rodriguez@capcana.com]
**Sent:** Wednesday, March 03, 2010 11:58 AM
**To:** benny guevara
**Cc:** Jason Blacksberg; David Orowitz; Fernando Hazoury; Sharon Cabral
**Subject:** RE: CC/Revised Default & Forbearance Agreement

David:

Attached you can find the file of commissions payments, where when modified the payment plan proposed the monthly payments are modified as well to fulfill with the 36 monthly payments.

Looking forward to your comments.

Michel

**From:** benny guevara [mailto:b.guevara@premier-development.com]
**Sent:** Wednesday, March 03, 2010 7:52 AM
**To:** Michel Rodríguez
**Cc:** 'Jason Blacksberg'; 'David Orowitz'; Fernando Hazoury; 'Sharon Cabral'
**Subject:** FW: CC/Revised Default & Forbearance Agreement

Michel

Please review and if there are discrepancies, please discuss with David

Benny

---

**From:** Lynn Crow [mailto:lcrow@trumporg.com]
**Sent:** Tuesday, March 02, 2010 11:45 AM
**To:** Benny Guevara
**Cc:** Jason Blacksberg
**Subject:** FW: CC/Revised Default & Forbearance Agreement

Attached is Schedule 1 to the DFA.

Lynn Crow

The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3257
Fax: 212-836-3202
lcrow@trumporg.com

This e-mail message, and any attachments to it, are for the sole use of the intended recipients, and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution of this email message or its attachments is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. Finally, while the company uses virus protection, the recipient should check this email and any attachments for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. This e-mail message, and any attachments to it, are for the sole use of the intended recipients, and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution of this email message or its attachments is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. Finally, while the company uses virus protection, the recipient should check this email and any attachments for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email.

This e-mail message, and any attachments to it, are for the sole use of the intended recipients, and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution of this email message or its attachments is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. Finally, while the company uses virus protection, the recipient should check this email and any attachments for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email.

| From: | David Orowitz <dorowitz@trumporg.com> |
| Sent: | Thursday, March 04, 2010 10:37 AM |
| To: | 'Michel Rodríguez' |
| Cc: | Donna Kidder |
| Subject: | Updated Payment Plan |
| Attachments: | Commission and Repayment Plan Calculations - Live.xls |

Michel,

I have updated the model so that it exactly reflects the wired payments that we have received (very small difference of approximately $114).  This should be precise and correct.  I will give you a call to discuss this as well as the seller financing concept.

Best,
Dave

David Orowitz
Vice President, Development
The Trump Organization
725 Fifth Avenue | New York, NY 10022
Direct: 212-836-3252
Mobile: 646-315-4698
Fax: 212-836-3202
dorowitz@trumporg.com

## Schedule 1

2/1/2010

Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Summary

Due Today: | 10,128,430.75

**Payment Summary**

| Payment Dates | Total Payment Due | Net DR Witholding Tax | Notes |
|---|---|---|---|
| 21-May-09 | 1,333,333.33 | 1,000,000.00 | RECEIVED: Fixed Payment of $1 1/3MM |
| 21-Jul-09 | 98,851.82 | 74,138.87 | RECEIVED: FAR 23 fees |
| 28-Aug-09 | 1,475,924.28 | 1,106,943.21 | RECEIVED: Fixed Payment of $1 1/3MM + 142,590.95 from FAR 21 |
| 30-Oct-09 | 164,546.72 | 123,410.04 | RECEIVED: First Monthly Payment |
| 1-Dec-09 | 1,497,883.05 | 1,123,412.29 | RECEIVED |
| 5-Jan-10 | 831,478.55 | 623,608.91 | RECEIVED |
| 29-Jan-10 | 502,556.65 | 376,917.49 | RECEIVED |
| 30-Mar-10 | 566,666.50 | 424,999.88 | |
| 30-Apr-10 | 566,666.50 | 424,999.88 | |
| 30-May-10 | 1,133,333.00 | 849,999.75 | |
| 30-Jul-10 | 1,133,333.00 | 849,999.75 | |
| 30-Sep-10 | 1,133,333.00 | 849,999.75 | |
| 30-Nov-10 | 1,133,333.00 | 849,999.75 | |
| Monthly Payments | 169,219.31 | 126,914.48 | Monthly payments due the 30th of each month Feb 28, 2009 - Sept 30,2012 (2/28 moved to 3/9) |

Note: All fees are calculated on a gross basis.  Licensee to withold, pay, and provide documentation of a 25% Dominican Republic witholding taxes.

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|------|------|---------------|------------------|----------|-------------|
| 5/21/2009 | 1 | 15,132,911 | 4,146 | 1,333,333 | 13,803,723 |
| 5/22/2009 | 2 | 13,803,723 | 3,782 | | 13,807,505 |
| 5/23/2009 | 3 | 13,807,505 | 3,783 | | 13,811,288 |
| 5/24/2009 | 4 | 13,811,288 | 3,784 | | 13,815,072 |
| 5/25/2009 | 5 | 13,815,072 | 3,785 | | 13,818,857 |
| 5/26/2009 | 6 | 13,818,857 | 3,786 | | 13,822,643 |
| 5/27/2009 | 7 | 13,822,643 | 3,787 | | 13,826,430 |
| 5/28/2009 | 8 | 13,826,430 | 3,788 | | 13,830,218 |
| 5/29/2009 | 9 | 13,830,218 | 3,789 | | 13,834,007 |
| 5/30/2009 | 10 | 13,834,007 | 3,790 | | 13,837,797 |
| 5/31/2009 | 11 | 13,837,797 | 3,791 | | 13,841,588 |
| 6/1/2009 | 12 | 13,841,588 | 3,792 | | 13,845,380 |
| 6/2/2009 | 13 | 13,845,380 | 3,793 | | 13,849,174 |
| 6/3/2009 | 14 | 13,849,174 | 3,794 | | 13,852,968 |
| 6/4/2009 | 15 | 13,852,968 | 3,795 | | 13,856,763 |
| 6/5/2009 | 16 | 13,856,763 | 3,796 | | 13,860,560 |
| 6/6/2009 | 17 | 13,860,560 | 3,797 | | 13,864,357 |
| 6/7/2009 | 18 | 13,864,357 | 3,798 | | 13,868,156 |
| 6/8/2009 | 19 | 13,868,156 | 3,799 | | 13,871,955 |
| 6/9/2009 | 20 | 13,871,955 | 3,801 | | 13,875,756 |
| 6/10/2009 | 21 | 13,875,756 | 3,802 | | 13,879,557 |
| 6/11/2009 | 22 | 13,879,557 | 3,803 | | 13,883,360 |
| 6/12/2009 | 23 | 13,883,360 | 3,804 | | 13,887,163 |
| 6/13/2009 | 24 | 13,887,163 | 3,805 | | 13,890,968 |
| 6/14/2009 | 25 | 13,890,968 | 3,806 | | 13,894,774 |
| 6/15/2009 | 26 | 13,894,774 | 3,807 | | 13,898,581 |
| 6/16/2009 | 27 | 13,898,581 | 3,808 | | 13,902,389 |
| 6/17/2009 | 28 | 13,902,389 | 3,809 | | 13,906,197 |
| 6/18/2009 | 29 | 13,906,197 | 3,810 | | 13,910,007 |
| 6/19/2009 | 30 | 13,910,007 | 3,811 | | 13,913,818 |
| 6/20/2009 | 31 | 13,913,818 | 3,812 | | 13,917,630 |
| 6/21/2009 | 32 | 13,917,630 | 3,813 | | 13,921,443 |
| 6/22/2009 | 33 | 13,921,443 | 3,814 | | 13,925,257 |
| 6/23/2009 | 34 | 13,925,257 | 3,815 | | 13,929,073 |
| 6/24/2009 | 35 | 13,929,073 | 3,816 | | 13,932,889 |
| 6/25/2009 | 36 | 13,932,889 | 3,817 | | 13,936,706 |
| 6/26/2009 | 37 | 13,936,706 | 3,818 | | 13,940,524 |
| 6/27/2009 | 38 | 13,940,524 | 3,819 | | 13,944,344 |
| 6/28/2009 | 39 | 13,944,344 | 3,820 | | 13,948,164 |
| 6/29/2009 | 40 | 13,948,164 | 3,821 | | 13,951,985 |
| 6/30/2009 | 41 | 13,951,985 | 3,822 | | 13,955,808 |
| 7/1/2009 | 42 | 13,955,808 | 3,824 | | 13,959,631 |
| 7/2/2009 | 43 | 13,959,631 | 3,825 | | 13,963,456 |
| 7/3/2009 | 44 | 13,963,456 | 3,826 | | 13,967,282 |
| 7/4/2009 | 45 | 13,967,282 | 3,827 | | 13,971,108 |
| 7/5/2009 | 46 | 13,971,108 | 3,828 | | 13,974,936 |
| 7/6/2009 | 47 | 13,974,936 | 3,829 | | 13,978,765 |
| 7/7/2009 | 48 | 13,978,765 | 3,830 | | 13,982,594 |
| 7/8/2009 | 49 | 13,982,594 | 3,831 | | 13,986,425 |
| 7/9/2009 | 50 | 13,986,425 | 3,832 | | 13,990,257 |
| 7/10/2009 | 51 | 13,990,257 | 3,833 | | 13,994,090 |
| 7/11/2009 | 52 | 13,994,090 | 3,834 | | 13,997,924 |
| 7/12/2009 | 53 | 13,997,924 | 3,835 | | 14,001,759 |
| 7/13/2009 | 54 | 14,001,759 | 3,836 | | 14,005,595 |
| 7/14/2009 | 55 | 14,005,595 | 3,837 | | 14,009,432 |
| 7/15/2009 | 56 | 14,009,432 | 3,838 | | 14,013,271 |
| 7/16/2009 | 57 | 14,013,271 | 3,839 | | 14,017,110 |
| 7/17/2009 | 58 | 14,017,110 | 3,840 | | 14,020,950 |
| 7/18/2009 | 59 | 14,020,950 | 3,841 | | 14,024,792 |
| 7/19/2009 | 60 | 14,024,792 | 3,842 | | 14,028,634 |
| 7/20/2009 | 61 | 14,028,634 | 3,843 | | 14,032,477 |
| 7/21/2009 | 62 | 14,032,477 | 3,845 | 98,852 | 13,937,470 |
| 7/22/2009 | 63 | 13,937,470 | 3,818 | | 13,941,289 |
| 7/23/2009 | 64 | 13,941,289 | 3,820 | | 13,945,108 |
| 7/24/2009 | 65 | 13,945,108 | 3,821 | | 13,948,929 |
| 7/25/2009 | 66 | 13,948,929 | 3,822 | | 13,952,750 |
| 7/26/2009 | 67 | 13,952,750 | 3,823 | | 13,956,573 |
| 7/27/2009 | 68 | 13,956,573 | 3,824 | | 13,960,397 |
| 7/28/2009 | 69 | 13,960,397 | 3,825 | | 13,964,221 |
| 7/29/2009 | 70 | 13,964,221 | 3,826 | | 13,968,047 |
| 7/30/2009 | 71 | 13,968,047 | 3,827 | | 13,971,874 |
| 7/31/2009 | 72 | 13,971,874 | 3,828 | | 13,975,702 |
| 8/1/2009 | 73 | 13,975,702 | 3,829 | | 13,979,531 |
| 8/2/2009 | 74 | 13,979,531 | 3,830 | | 13,983,361 |
| 8/3/2009 | 75 | 13,983,361 | 3,831 | | 13,987,192 |
| 8/4/2009 | 76 | 13,987,192 | 3,832 | | 13,991,024 |
| 8/5/2009 | 77 | 13,991,024 | 3,833 | | 13,994,857 |
| 8/6/2009 | 78 | 13,994,857 | 3,834 | | 13,998,692 |
| 8/7/2009 | 79 | 13,998,692 | 3,835 | | 14,002,527 |
| 8/8/2009 | 80 | 14,002,527 | 3,836 | | 14,006,363 |
| 8/9/2009 | 81 | 14,006,363 | 3,837 | | 14,010,200 |
| 8/10/2009 | 82 | 14,010,200 | 3,838 | | 14,014,039 |
| 8/11/2009 | 83 | 14,014,039 | 3,839 | | 14,017,878 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 8/12/2009 | 84 | 14,017,878 | 3,841 | | 14,021,719 |
| 8/13/2009 | 85 | 14,021,719 | 3,842 | | 14,025,560 |
| 8/14/2009 | 86 | 14,025,560 | 3,843 | | 14,029,403 |
| 8/15/2009 | 87 | 14,029,403 | 3,844 | | 14,033,247 |
| 8/16/2009 | 88 | 14,033,247 | 3,845 | | 14,037,091 |
| 8/17/2009 | 89 | 14,037,091 | 3,846 | | 14,040,937 |
| 8/18/2009 | 90 | 14,040,937 | 3,847 | | 14,044,784 |
| 8/19/2009 | 91 | 14,044,784 | 3,848 | | 14,048,632 |
| 8/20/2009 | 92 | 14,048,632 | 3,849 | | 14,052,481 |
| 8/21/2009 | 93 | 14,052,481 | 3,850 | | 14,056,331 |
| 8/22/2009 | 94 | 14,056,331 | 3,851 | | 14,060,182 |
| 8/23/2009 | 95 | 14,060,182 | 3,852 | | 14,064,034 |
| 8/24/2009 | 96 | 14,064,034 | 3,853 | | 14,067,887 |
| 8/25/2009 | 97 | 14,067,887 | 3,854 | | 14,071,741 |
| 8/26/2009 | 98 | 14,071,741 | 3,855 | | 14,075,597 |
| 8/27/2009 | 99 | 14,075,597 | 3,856 | | 14,079,453 |
| 8/28/2009 | 100 | 14,079,453 | 3,857 | | 14,079,453 |
| 8/29/2009 | 101 | 12,607,386 | 3,454 | 1,475,924 | 12,607,386 |
| 8/30/2009 | 102 | 12,610,840 | 3,455 | | 12,610,840 |
| 8/31/2009 | 103 | 12,614,295 | 3,456 | | 12,614,295 |
| 9/1/2009 | 104 | 12,617,751 | 3,457 | | 12,617,751 |
| 9/2/2009 | 105 | 12,621,208 | 3,458 | | 12,621,208 |
| 9/3/2009 | 106 | 12,624,666 | 3,459 | | 12,624,666 |
| 9/4/2009 | 107 | 12,628,125 | 3,460 | | 12,628,125 |
| 9/5/2009 | 108 | 12,631,585 | 3,461 | | 12,631,585 |
| 9/6/2009 | 109 | 12,635,045 | 3,462 | | 12,635,045 |
| 9/7/2009 | 110 | 12,638,507 | 3,463 | | 12,638,507 |
| 9/8/2009 | 111 | 12,641,970 | 3,464 | | 12,641,970 |
| 9/9/2009 | 112 | 12,645,433 | 3,465 | | 12,645,433 |
| 9/10/2009 | 113 | 12,648,898 | 3,465 | | 12,648,898 |
| 9/11/2009 | 114 | 12,652,363 | 3,466 | | 12,652,363 |
| 9/12/2009 | 115 | 12,655,829 | 3,467 | | 12,655,829 |
| 9/13/2009 | 116 | 12,659,297 | 3,468 | | 12,659,297 |
| 9/14/2009 | 117 | 12,662,765 | 3,469 | | 12,662,765 |
| 9/15/2009 | 118 | 12,666,234 | 3,470 | | 12,666,234 |
| 9/16/2009 | 119 | 12,669,705 | 3,471 | | 12,669,705 |
| 9/17/2009 | 120 | 12,673,176 | 3,472 | | 12,673,176 |
| 9/18/2009 | 121 | 12,676,648 | 3,473 | | 12,676,648 |
| 9/19/2009 | 122 | 12,680,121 | 3,474 | | 12,680,121 |
| 9/20/2009 | 123 | 12,683,595 | 3,475 | | 12,683,595 |
| 9/21/2009 | 124 | 12,687,070 | 3,476 | | 12,687,070 |
| 9/22/2009 | 125 | 12,690,546 | 3,477 | | 12,690,546 |
| 9/23/2009 | 126 | 12,694,023 | 3,478 | | 12,694,023 |
| 9/24/2009 | 127 | 12,697,500 | 3,479 | | 12,697,500 |
| 9/25/2009 | 128 | 12,700,979 | 3,480 | | 12,700,979 |
| 9/26/2009 | 129 | 12,704,459 | 3,481 | | 12,704,459 |
| 9/27/2009 | 130 | 12,707,940 | 3,482 | | 12,707,940 |
| 9/28/2009 | 131 | 12,711,421 | 3,483 | | 12,711,421 |
| 9/29/2009 | 132 | 12,714,904 | 3,484 | | 12,714,904 |
| 9/30/2009 | 133 | 12,718,387 | 3,484 | | 12,718,387 |
| 10/1/2009 | 134 | 12,721,872 | 3,485 | | 12,721,872 |
| 10/2/2009 | 135 | 12,725,357 | 3,486 | | 12,725,357 |
| 10/3/2009 | 136 | 12,728,844 | 3,487 | | 12,728,844 |
| 10/4/2009 | 137 | 12,732,331 | 3,488 | | 12,732,331 |
| 10/5/2009 | 138 | 12,735,819 | 3,489 | | 12,735,819 |
| 10/6/2009 | 139 | 12,739,309 | 3,490 | | 12,739,309 |
| 10/7/2009 | 140 | 12,742,799 | 3,491 | | 12,742,799 |
| 10/8/2009 | 141 | 12,746,290 | 3,492 | | 12,746,290 |
| 10/9/2009 | 142 | 12,749,782 | 3,493 | | 12,749,782 |
| 10/10/2009 | 143 | 12,753,275 | 3,494 | | 12,753,275 |
| 10/11/2009 | 144 | 12,756,769 | 3,495 | | 12,756,769 |
| 10/12/2009 | 145 | 12,760,264 | 3,496 | | 12,760,264 |
| 10/13/2009 | 146 | 12,763,760 | 3,497 | | 12,763,760 |
| 10/14/2009 | 147 | 12,767,257 | 3,498 | | 12,767,257 |
| 10/15/2009 | 148 | 12,770,755 | 3,499 | | 12,770,755 |
| 10/16/2009 | 149 | 12,774,254 | 3,500 | | 12,774,254 |
| 10/17/2009 | 150 | 12,777,754 | 3,501 | | 12,777,754 |
| 10/18/2009 | 151 | 12,781,254 | 3,502 | | 12,781,254 |
| 10/19/2009 | 152 | 12,784,756 | 3,503 | | 12,784,756 |
| 10/20/2009 | 153 | 12,788,259 | 3,504 | | 12,788,259 |
| 10/21/2009 | 154 | 12,791,762 | 3,505 | | 12,791,762 |
| 10/22/2009 | 155 | 12,795,267 | 3,506 | | 12,795,267 |
| 10/23/2009 | 156 | 12,798,773 | 3,507 | | 12,798,773 |
| 10/24/2009 | 157 | 12,802,279 | 3,507 | | 12,802,279 |
| 10/25/2009 | 158 | 12,805,787 | 3,508 | | 12,805,787 |
| 10/26/2009 | 159 | 12,809,295 | 3,509 | | 12,809,295 |
| 10/27/2009 | 160 | 12,812,804 | 3,510 | | 12,812,804 |
| 10/28/2009 | 161 | 12,816,315 | 3,511 | | 12,816,315 |
| 10/29/2009 | 162 | 12,819,826 | 3,512 | | 12,819,826 |
| 10/30/2009 | 163 | 12,823,338 | 3,513 | | 12,823,338 |
| 10/31/2009 | 164 | 12,662,305 | 3,469 | 164,547 | 12,662,305 |
| 11/1/2009 | 165 | 12,665,774 | 3,470 | | 12,665,774 |
| 11/2/2009 | 166 | 12,669,244 | 3,471 | | 12,669,244 |
| | | | | | 12,672,715 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|------|------|---------------|------------------|----------|-------------|
| 11/3/2009 | 167 | 12,672,715 | 3,472 | | 12,676,187 |
| 11/4/2009 | 168 | 12,676,187 | 3,473 | | 12,679,660 |
| 11/5/2009 | 169 | 12,679,660 | 3,474 | | 12,683,134 |
| 11/6/2009 | 170 | 12,683,134 | 3,475 | | 12,686,609 |
| 11/7/2009 | 171 | 12,686,609 | 3,476 | | 12,690,084 |
| 11/8/2009 | 172 | 12,690,084 | 3,477 | | 12,693,561 |
| 11/9/2009 | 173 | 12,693,561 | 3,478 | | 12,697,039 |
| 11/10/2009 | 174 | 12,697,039 | 3,479 | | 12,700,518 |
| 11/11/2009 | 175 | 12,700,518 | 3,480 | | 12,703,997 |
| 11/12/2009 | 176 | 12,703,997 | 3,481 | | 12,707,478 |
| 11/13/2009 | 177 | 12,707,478 | 3,482 | | 12,710,959 |
| 11/14/2009 | 178 | 12,710,959 | 3,482 | | 12,714,442 |
| 11/15/2009 | 179 | 12,714,442 | 3,483 | | 12,717,925 |
| 11/16/2009 | 180 | 12,717,925 | 3,484 | | 12,721,409 |
| 11/17/2009 | 181 | 12,721,409 | 3,485 | | 12,724,895 |
| 11/18/2009 | 182 | 12,724,895 | 3,486 | | 12,728,381 |
| 11/19/2009 | 183 | 12,728,381 | 3,487 | | 12,731,868 |
| 11/20/2009 | 184 | 12,731,868 | 3,488 | | 12,735,356 |
| 11/21/2009 | 185 | 12,735,356 | 3,489 | | 12,738,846 |
| 11/22/2009 | 186 | 12,738,846 | 3,490 | | 12,742,336 |
| 11/23/2009 | 187 | 12,742,336 | 3,491 | | 12,745,827 |
| 11/24/2009 | 188 | 12,745,827 | 3,492 | | 12,749,319 |
| 11/25/2009 | 189 | 12,749,319 | 3,493 | | 12,752,812 |
| 11/26/2009 | 190 | 12,752,812 | 3,494 | | 12,756,306 |
| 11/27/2009 | 191 | 12,756,306 | 3,495 | | 12,759,800 |
| 11/28/2009 | 192 | 12,759,800 | 3,496 | | 12,763,296 |
| 11/29/2009 | 193 | 12,763,296 | 3,497 | | 12,766,793 |
| 11/30/2009 | 194 | 12,766,793 | 3,498 | | 12,770,291 |
| 12/1/2009 | 195 | 12,770,291 | 3,499 | | 12,770,291 |
| 12/2/2009 | 196 | 11,275,906 | 3,089 | 1,497,883 | 11,278,996 |
| 12/3/2009 | 197 | 11,278,996 | 3,090 | | 11,282,086 |
| 12/4/2009 | 198 | 11,282,086 | 3,091 | | 11,285,177 |
| 12/5/2009 | 199 | 11,285,177 | 3,092 | | 11,288,269 |
| 12/6/2009 | 200 | 11,288,269 | 3,093 | | 11,291,361 |
| 12/7/2009 | 201 | 11,291,361 | 3,094 | | 11,294,455 |
| 12/8/2009 | 202 | 11,294,455 | 3,094 | | 11,297,549 |
| 12/9/2009 | 203 | 11,297,549 | 3,095 | | 11,300,645 |
| 12/10/2009 | 204 | 11,300,645 | 3,096 | | 11,303,741 |
| 12/11/2009 | 205 | 11,303,741 | 3,097 | | 11,306,837 |
| 12/12/2009 | 206 | 11,306,837 | 3,098 | | 11,309,935 |
| 12/13/2009 | 207 | 11,309,935 | 3,099 | | 11,313,034 |
| 12/14/2009 | 208 | 11,313,034 | 3,099 | | 11,316,133 |
| 12/15/2009 | 209 | 11,316,133 | 3,100 | | 11,319,234 |
| 12/16/2009 | 210 | 11,319,234 | 3,101 | | 11,322,335 |
| 12/17/2009 | 211 | 11,322,335 | 3,102 | | 11,325,437 |
| 12/18/2009 | 212 | 11,325,437 | 3,103 | | 11,328,540 |
| 12/19/2009 | 213 | 11,328,540 | 3,104 | | 11,331,643 |
| 12/20/2009 | 214 | 11,331,643 | 3,105 | | 11,334,748 |
| 12/21/2009 | 215 | 11,334,748 | 3,105 | | 11,337,853 |
| 12/22/2009 | 216 | 11,337,853 | 3,106 | | 11,340,960 |
| 12/23/2009 | 217 | 11,340,960 | 3,107 | | 11,344,067 |
| 12/24/2009 | 218 | 11,344,067 | 3,108 | | 11,347,175 |
| 12/25/2009 | 219 | 11,347,175 | 3,109 | | 11,350,284 |
| 12/26/2009 | 220 | 11,350,284 | 3,110 | | 11,353,393 |
| 12/27/2009 | 221 | 11,353,393 | 3,111 | | 11,356,504 |
| 12/28/2009 | 222 | 11,356,504 | 3,111 | | 11,359,615 |
| 12/29/2009 | 223 | 11,359,615 | 3,112 | | 11,362,727 |
| 12/30/2009 | 224 | 11,362,727 | 3,113 | | 11,365,840 |
| 12/31/2009 | 225 | 11,365,840 | 3,114 | | 11,368,954 |
| 1/1/2010 | 226 | 11,368,954 | 3,115 | | 11,372,069 |
| 1/2/2010 | 227 | 11,372,069 | 3,116 | | 11,375,185 |
| 1/3/2010 | 228 | 11,375,185 | 3,116 | | 11,378,301 |
| 1/4/2010 | 229 | 11,378,301 | 3,117 | | 11,381,419 |
| 1/5/2010 | 230 | 11,381,419 | 3,118 | | 11,381,419 |
| 1/6/2010 | 231 | 10,553,058 | 2,891 | 831,479 | 10,553,058 |
| 1/7/2010 | 232 | 10,555,949 | 2,892 | | 10,555,949 |
| 1/8/2010 | 233 | 10,558,841 | 2,893 | | 10,558,841 |
| 1/9/2010 | 234 | 10,561,734 | 2,894 | | 10,561,734 |
| 1/10/2010 | 235 | 10,564,628 | 2,894 | | 10,564,628 |
| 1/11/2010 | 236 | 10,567,522 | 2,895 | | 10,567,522 |
| 1/12/2010 | 237 | 10,570,418 | 2,896 | | 10,570,418 |
| 1/13/2010 | 238 | 10,573,314 | 2,897 | | 10,573,314 |
| 1/14/2010 | 239 | 10,576,210 | 2,898 | | 10,576,210 |
| 1/15/2010 | 240 | 10,579,108 | 2,898 | | 10,579,108 |
| 1/16/2010 | 241 | 10,582,006 | 2,899 | | 10,582,006 |
| 1/17/2010 | 242 | 10,584,906 | 2,900 | | 10,584,906 |
| 1/18/2010 | 243 | 10,587,805 | 2,901 | | 10,587,805 |
| 1/19/2010 | 244 | 10,590,706 | 2,902 | | 10,590,706 |
| 1/20/2010 | 245 | 10,593,608 | 2,902 | | 10,593,608 |
| 1/21/2010 | 246 | 10,596,510 | 2,903 | | 10,596,510 |
| 1/22/2010 | 247 | 10,599,413 | 2,904 | | 10,599,413 |
| 1/23/2010 | 248 | 10,602,317 | 2,905 | | 10,602,317 |
| 1/24/2010 | 249 | 10,605,222 | 2,906 | | 10,605,222 |
| | | | | | 10,608,128 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 1/25/2010 | 250 | 10,608,128 | 2,906 | | 10,611,034 |
| 1/26/2010 | 251 | 10,611,034 | 2,907 | | 10,613,941 |
| 1/27/2010 | 252 | 10,613,941 | 2,908 | | 10,616,849 |
| 1/28/2010 | 253 | 10,616,849 | 2,909 | | 10,619,758 |
| 1/29/2010 | 254 | 10,619,758 | 2,910 | | 10,619,758 |
| 1/30/2010 | 255 | 10,120,111 | 2,773 | 502,557 | 10,120,111 |
| 1/31/2010 | 256 | 10,122,883 | 2,773 | | 10,122,883 |
| 2/1/2010 | 257 | 10,125,657 | 2,774 | | 10,125,657 |
| 2/2/2010 | 258 | 10,128,431 | 2,775 | | 10,128,431 |
| 2/3/2010 | 259 | 10,131,206 | 2,776 | | 10,131,206 |
| 2/4/2010 | 260 | 10,133,981 | 2,776 | | 10,133,981 |
| 2/5/2010 | 261 | 10,136,758 | 2,777 | | 10,136,758 |
| 2/6/2010 | 262 | 10,139,535 | 2,778 | | 10,139,535 |
| 2/7/2010 | 263 | 10,142,313 | 2,779 | | 10,142,313 |
| 2/8/2010 | 264 | 10,145,092 | 2,779 | | 10,145,092 |
| 2/9/2010 | 265 | 10,147,871 | 2,780 | | 10,147,871 |
| 2/10/2010 | 266 | 10,150,651 | 2,781 | | 10,150,651 |
| 2/11/2010 | 267 | 10,153,432 | 2,782 | | 10,153,432 |
| 2/12/2010 | 268 | 10,156,214 | 2,783 | | 10,156,214 |
| 2/13/2010 | 269 | 10,158,997 | 2,783 | | 10,158,997 |
| 2/14/2010 | 270 | 10,161,780 | 2,784 | | 10,161,780 |
| 2/15/2010 | 271 | 10,164,564 | 2,785 | | 10,164,564 |
| 2/16/2010 | 272 | 10,167,349 | 2,786 | | 10,167,349 |
| 2/17/2010 | 273 | 10,170,134 | 2,786 | | 10,170,134 |
| 2/18/2010 | 274 | 10,172,921 | 2,787 | | 10,172,921 |
| 2/19/2010 | 275 | 10,175,708 | 2,788 | | 10,175,708 |
| 2/20/2010 | 276 | 10,178,496 | 2,789 | | 10,178,496 |
| 2/21/2010 | 277 | 10,181,284 | 2,789 | | 10,181,284 |
| 2/22/2010 | 278 | 10,184,074 | 2,790 | | 10,184,074 |
| 2/23/2010 | 279 | 10,186,864 | 2,791 | | 10,186,864 |
| 2/24/2010 | 280 | 10,189,655 | 2,792 | | 10,189,655 |
| 2/25/2010 | 281 | 10,192,446 | 2,792 | | 10,192,446 |
| 2/26/2010 | 282 | 10,195,239 | 2,793 | | 10,195,239 |
| 2/27/2010 | 283 | 10,198,032 | 2,794 | | 10,198,032 |
| 2/28/2010 | 284 | 10,200,826 | 2,795 | | 10,200,826 |
| 3/1/2010 | 285 | 10,203,621 | 2,796 | | 10,203,621 |
| 3/2/2010 | 286 | 10,206,416 | 2,796 | | 10,206,416 |
| 3/3/2010 | 287 | 10,209,213 | 2,797 | | 10,209,213 |
| 3/4/2010 | 288 | 10,212,010 | 2,798 | | 10,212,010 |
| 3/5/2010 | 289 | 10,214,807 | 2,799 | | 10,214,807 |
| 3/6/2010 | 290 | 10,217,606 | 2,799 | | 10,217,606 |
| 3/7/2010 | 291 | 10,220,405 | 2,800 | | 10,220,405 |
| 3/8/2010 | 292 | 10,223,206 | 2,801 | | 10,223,206 |
| 3/9/2010 | 293 | 10,226,006 | 2,802 | | 10,226,006 |
| 3/10/2010 | 294 | 10,059,589 | 2,756 | 169,219 | 10,059,589 |
| 3/11/2010 | 295 | 10,062,345 | 2,757 | | 10,062,345 |
| 3/12/2010 | 296 | 10,065,102 | 2,758 | | 10,065,102 |
| 3/13/2010 | 297 | 10,067,859 | 2,758 | | 10,067,859 |
| 3/14/2010 | 298 | 10,070,617 | 2,759 | | 10,070,617 |
| 3/15/2010 | 299 | 10,073,377 | 2,760 | | 10,073,377 |
| 3/16/2010 | 300 | 10,076,136 | 2,761 | | 10,076,136 |
| 3/17/2010 | 301 | 10,078,897 | 2,761 | | 10,078,897 |
| 3/18/2010 | 302 | 10,081,658 | 2,762 | | 10,081,658 |
| 3/19/2010 | 303 | 10,084,420 | 2,763 | | 10,084,420 |
| 3/20/2010 | 304 | 10,087,183 | 2,764 | | 10,087,183 |
| 3/21/2010 | 305 | 10,089,947 | 2,764 | | 10,089,947 |
| 3/22/2010 | 306 | 10,092,711 | 2,765 | | 10,092,711 |
| 3/23/2010 | 307 | 10,095,476 | 2,766 | | 10,095,476 |
| 3/24/2010 | 308 | 10,098,242 | 2,767 | | 10,098,242 |
| 3/25/2010 | 309 | 10,101,009 | 2,767 | | 10,101,009 |
| 3/26/2010 | 310 | 10,103,776 | 2,768 | | 10,103,776 |
| 3/27/2010 | 311 | 10,106,544 | 2,769 | | 10,106,544 |
| 3/28/2010 | 312 | 10,109,313 | 2,770 | | 10,109,313 |
| 3/29/2010 | 313 | 10,112,083 | 2,770 | | 10,112,083 |
| 3/30/2010 | 314 | 10,114,853 | 2,771 | | 10,114,853 |
| 3/31/2010 | 315 | 9,381,739 | 2,570 | 735,886 | 9,381,739 |
| 4/1/2010 | 316 | 9,384,309 | 2,571 | | 9,384,309 |
| 4/2/2010 | 317 | 9,386,880 | 2,572 | | 9,386,880 |
| 4/3/2010 | 318 | 9,389,452 | 2,572 | | 9,389,452 |
| 4/4/2010 | 319 | 9,392,024 | 2,573 | | 9,392,024 |
| 4/5/2010 | 320 | 9,394,598 | 2,574 | | 9,394,598 |
| 4/6/2010 | 321 | 9,397,171 | 2,575 | | 9,397,171 |
| 4/7/2010 | 322 | 9,399,746 | 2,575 | | 9,399,746 |
| 4/8/2010 | 323 | 9,402,321 | 2,576 | | 9,402,321 |
| 4/9/2010 | 324 | 9,404,897 | 2,577 | | 9,404,897 |
| 4/10/2010 | 325 | 9,407,474 | 2,577 | | 9,407,474 |
| 4/11/2010 | 326 | 9,410,051 | 2,578 | | 9,410,051 |
| 4/12/2010 | 327 | 9,412,629 | 2,579 | | 9,412,629 |
| 4/13/2010 | 328 | 9,415,208 | 2,580 | | 9,415,208 |
| 4/14/2010 | 329 | 9,417,788 | 2,580 | | 9,417,788 |
| 4/15/2010 | 330 | 9,420,368 | 2,581 | | 9,420,368 |
| 4/16/2010 | 331 | 9,422,949 | 2,582 | | 9,422,949 |
| 4/17/2010 | 332 | 9,425,531 | 2,582 | | 9,428,113 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 4/18/2010 | 333 | 9,428,113 | 2,583 | | 9,430,696 |
| 4/19/2010 | 334 | 9,430,696 | 2,584 | | 9,433,280 |
| 4/20/2010 | 335 | 9,433,280 | 2,584 | | 9,435,864 |
| 4/21/2010 | 336 | 9,435,864 | 2,585 | | 9,438,449 |
| 4/22/2010 | 337 | 9,438,449 | 2,586 | | 9,441,035 |
| 4/23/2010 | 338 | 9,441,035 | 2,587 | | 9,443,622 |
| 4/24/2010 | 339 | 9,443,622 | 2,587 | | 9,446,209 |
| 4/25/2010 | 340 | 9,446,209 | 2,588 | | 9,448,797 |
| 4/26/2010 | 341 | 9,448,797 | 2,589 | | 9,451,386 |
| 4/27/2010 | 342 | 9,451,386 | 2,589 | | 9,453,975 |
| 4/28/2010 | 343 | 9,453,975 | 2,590 | | 9,456,565 |
| 4/29/2010 | 344 | 9,456,565 | 2,591 | | 9,459,156 |
| 4/30/2010 | 345 | 9,459,156 | 2,592 | 735,886 | 8,725,862 |
| 5/1/2010 | 346 | 8,725,862 | 2,391 | | 8,728,253 |
| 5/2/2010 | 347 | 8,728,253 | 2,391 | | 8,730,644 |
| 5/3/2010 | 348 | 8,730,644 | 2,392 | | 8,733,036 |
| 5/4/2010 | 349 | 8,733,036 | 2,393 | | 8,735,428 |
| 5/5/2010 | 350 | 8,735,428 | 2,393 | | 8,737,822 |
| 5/6/2010 | 351 | 8,737,822 | 2,394 | | 8,740,216 |
| 5/7/2010 | 352 | 8,740,216 | 2,395 | | 8,742,610 |
| 5/8/2010 | 353 | 8,742,610 | 2,395 | | 8,745,005 |
| 5/9/2010 | 354 | 8,745,005 | 2,396 | | 8,747,401 |
| 5/10/2010 | 355 | 8,747,401 | 2,397 | | 8,749,798 |
| 5/11/2010 | 356 | 8,749,798 | 2,397 | | 8,752,195 |
| 5/12/2010 | 357 | 8,752,195 | 2,398 | | 8,754,593 |
| 5/13/2010 | 358 | 8,754,593 | 2,399 | | 8,756,991 |
| 5/14/2010 | 359 | 8,756,991 | 2,399 | | 8,759,391 |
| 5/15/2010 | 360 | 8,759,391 | 2,400 | | 8,761,790 |
| 5/16/2010 | 361 | 8,761,790 | 2,400 | | 8,764,191 |
| 5/17/2010 | 362 | 8,764,191 | 2,401 | | 8,766,592 |
| 5/18/2010 | 363 | 8,766,592 | 2,402 | | 8,768,994 |
| 5/19/2010 | 364 | 8,768,994 | 2,402 | | 8,771,396 |
| 5/20/2010 | 365 | 8,771,396 | 2,403 | | 8,773,799 |
| 5/21/2010 | 366 | 8,773,799 | 2,404 | | 8,776,203 |
| 5/22/2010 | 367 | 8,776,203 | 2,404 | | 8,778,608 |
| 5/23/2010 | 368 | 8,778,608 | 2,405 | | 8,781,013 |
| 5/24/2010 | 369 | 8,781,013 | 2,406 | | 8,783,419 |
| 5/25/2010 | 370 | 8,783,419 | 2,406 | | 8,785,825 |
| 5/26/2010 | 371 | 8,785,825 | 2,407 | | 8,788,232 |
| 5/27/2010 | 372 | 8,788,232 | 2,408 | | 8,790,640 |
| 5/28/2010 | 373 | 8,790,640 | 2,408 | | 8,793,048 |
| 5/29/2010 | 374 | 8,793,048 | 2,409 | | 8,795,457 |
| 5/30/2010 | 375 | 8,795,457 | 2,410 | 1,302,552 | 7,495,315 |
| 5/31/2010 | 376 | 7,495,315 | 2,054 | | 7,497,368 |
| 6/1/2010 | 377 | 7,497,368 | 2,054 | | 7,499,422 |
| 6/2/2010 | 378 | 7,499,422 | 2,055 | | 7,501,477 |
| 6/3/2010 | 379 | 7,501,477 | 2,055 | | 7,503,532 |
| 6/4/2010 | 380 | 7,503,532 | 2,056 | | 7,505,588 |
| 6/5/2010 | 381 | 7,505,588 | 2,056 | | 7,507,644 |
| 6/6/2010 | 382 | 7,507,644 | 2,057 | | 7,509,701 |
| 6/7/2010 | 383 | 7,509,701 | 2,057 | | 7,511,758 |
| 6/8/2010 | 384 | 7,511,758 | 2,058 | | 7,513,817 |
| 6/9/2010 | 385 | 7,513,817 | 2,059 | | 7,515,875 |
| 6/10/2010 | 386 | 7,515,875 | 2,059 | | 7,517,934 |
| 6/11/2010 | 387 | 7,517,934 | 2,060 | | 7,519,994 |
| 6/12/2010 | 388 | 7,519,994 | 2,060 | | 7,522,054 |
| 6/13/2010 | 389 | 7,522,054 | 2,061 | | 7,524,115 |
| 6/14/2010 | 390 | 7,524,115 | 2,061 | | 7,526,176 |
| 6/15/2010 | 391 | 7,526,176 | 2,062 | | 7,528,238 |
| 6/16/2010 | 392 | 7,528,238 | 2,063 | | 7,530,301 |
| 6/17/2010 | 393 | 7,530,301 | 2,063 | | 7,532,364 |
| 6/18/2010 | 394 | 7,532,364 | 2,064 | | 7,534,428 |
| 6/19/2010 | 395 | 7,534,428 | 2,064 | | 7,536,492 |
| 6/20/2010 | 396 | 7,536,492 | 2,065 | | 7,538,557 |
| 6/21/2010 | 397 | 7,538,557 | 2,065 | | 7,540,622 |
| 6/22/2010 | 398 | 7,540,622 | 2,066 | | 7,542,688 |
| 6/23/2010 | 399 | 7,542,688 | 2,066 | | 7,544,754 |
| 6/24/2010 | 400 | 7,544,754 | 2,067 | | 7,546,822 |
| 6/25/2010 | 401 | 7,546,822 | 2,068 | | 7,548,889 |
| 6/26/2010 | 402 | 7,548,889 | 2,068 | | 7,550,957 |
| 6/27/2010 | 403 | 7,550,957 | 2,069 | | 7,553,026 |
| 6/28/2010 | 404 | 7,553,026 | 2,069 | | 7,555,095 |
| 6/29/2010 | 405 | 7,555,095 | 2,070 | | 7,557,165 |
| 6/30/2010 | 406 | 7,557,165 | 2,070 | 169,219 | 7,390,016 |
| 7/1/2010 | 407 | 7,390,016 | 2,025 | | 7,392,041 |
| 7/2/2010 | 408 | 7,392,041 | 2,025 | | 7,394,066 |
| 7/3/2010 | 409 | 7,394,066 | 2,026 | | 7,396,092 |
| 7/4/2010 | 410 | 7,396,092 | 2,026 | | 7,398,118 |
| 7/5/2010 | 411 | 7,398,118 | 2,027 | | 7,400,145 |
| 7/6/2010 | 412 | 7,400,145 | 2,027 | | 7,402,173 |
| 7/7/2010 | 413 | 7,402,173 | 2,028 | | 7,404,201 |
| 7/8/2010 | 414 | 7,404,201 | 2,029 | | 7,406,229 |
| 7/9/2010 | 415 | 7,406,229 | 2,029 | | 7,408,258 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 7/10/2010 | 416 | 7,408,258 | 2,030 | | 7,410,288 |
| 7/11/2010 | 417 | 7,410,288 | 2,030 | | 7,412,318 |
| 7/12/2010 | 418 | 7,412,318 | 2,031 | | 7,414,349 |
| 7/13/2010 | 419 | 7,414,349 | 2,031 | | 7,416,380 |
| 7/14/2010 | 420 | 7,416,380 | 2,032 | | 7,418,412 |
| 7/15/2010 | 421 | 7,418,412 | 2,032 | | 7,420,445 |
| 7/16/2010 | 422 | 7,420,445 | 2,033 | | 7,422,478 |
| 7/17/2010 | 423 | 7,422,478 | 2,034 | | 7,424,511 |
| 7/18/2010 | 424 | 7,424,511 | 2,034 | | 7,426,545 |
| 7/19/2010 | 425 | 7,426,545 | 2,035 | | 7,428,580 |
| 7/20/2010 | 426 | 7,428,580 | 2,035 | | 7,430,615 |
| 7/21/2010 | 427 | 7,430,615 | 2,036 | | 7,432,651 |
| 7/22/2010 | 428 | 7,432,651 | 2,036 | | 7,434,687 |
| 7/23/2010 | 429 | 7,434,687 | 2,037 | | 7,436,724 |
| 7/24/2010 | 430 | 7,436,724 | 2,037 | | 7,438,762 |
| 7/25/2010 | 431 | 7,438,762 | 2,038 | | 7,440,800 |
| 7/26/2010 | 432 | 7,440,800 | 2,039 | | 7,442,838 |
| 7/27/2010 | 433 | 7,442,838 | 2,039 | | 7,444,877 |
| 7/28/2010 | 434 | 7,444,877 | 2,040 | | 7,446,917 |
| 7/29/2010 | 435 | 7,446,917 | 2,040 | | 7,448,957 |
| 7/30/2010 | 436 | 7,448,957 | 2,041 | 1,302,552 | 6,148,446 |
| 7/31/2010 | 437 | 6,148,446 | 1,685 | | 6,150,130 |
| 8/1/2010 | 438 | 6,150,130 | 1,685 | | 6,151,815 |
| 8/2/2010 | 439 | 6,151,815 | 1,685 | | 6,153,501 |
| 8/3/2010 | 440 | 6,153,501 | 1,686 | | 6,155,187 |
| 8/4/2010 | 441 | 6,155,187 | 1,686 | | 6,156,873 |
| 8/5/2010 | 442 | 6,156,873 | 1,687 | | 6,158,560 |
| 8/6/2010 | 443 | 6,158,560 | 1,687 | | 6,160,247 |
| 8/7/2010 | 444 | 6,160,247 | 1,688 | | 6,161,935 |
| 8/8/2010 | 445 | 6,161,935 | 1,688 | | 6,163,623 |
| 8/9/2010 | 446 | 6,163,623 | 1,689 | | 6,165,312 |
| 8/10/2010 | 447 | 6,165,312 | 1,689 | | 6,167,001 |
| 8/11/2010 | 448 | 6,167,001 | 1,690 | | 6,168,691 |
| 8/12/2010 | 449 | 6,168,691 | 1,690 | | 6,170,381 |
| 8/13/2010 | 450 | 6,170,381 | 1,691 | | 6,172,071 |
| 8/14/2010 | 451 | 6,172,071 | 1,691 | | 6,173,762 |
| 8/15/2010 | 452 | 6,173,762 | 1,691 | | 6,175,453 |
| 8/16/2010 | 453 | 6,175,453 | 1,692 | | 6,177,145 |
| 8/17/2010 | 454 | 6,177,145 | 1,692 | | 6,178,838 |
| 8/18/2010 | 455 | 6,178,838 | 1,693 | | 6,180,531 |
| 8/19/2010 | 456 | 6,180,531 | 1,693 | | 6,182,224 |
| 8/20/2010 | 457 | 6,182,224 | 1,694 | | 6,183,918 |
| 8/21/2010 | 458 | 6,183,918 | 1,694 | | 6,185,612 |
| 8/22/2010 | 459 | 6,185,612 | 1,695 | | 6,187,307 |
| 8/23/2010 | 460 | 6,187,307 | 1,695 | | 6,189,002 |
| 8/24/2010 | 461 | 6,189,002 | 1,696 | | 6,190,697 |
| 8/25/2010 | 462 | 6,190,697 | 1,696 | | 6,192,393 |
| 8/26/2010 | 463 | 6,192,393 | 1,697 | | 6,194,090 |
| 8/27/2010 | 464 | 6,194,090 | 1,697 | | 6,195,787 |
| 8/28/2010 | 465 | 6,195,787 | 1,697 | | 6,197,484 |
| 8/29/2010 | 466 | 6,197,484 | 1,698 | | 6,199,182 |
| 8/30/2010 | 467 | 6,199,182 | 1,698 | 169,219 | 6,031,661 |
| 8/31/2010 | 468 | 6,031,661 | 1,653 | | 6,033,314 |
| 9/1/2010 | 469 | 6,033,314 | 1,653 | | 6,034,967 |
| 9/2/2010 | 470 | 6,034,967 | 1,653 | | 6,036,620 |
| 9/3/2010 | 471 | 6,036,620 | 1,654 | | 6,038,274 |
| 9/4/2010 | 472 | 6,038,274 | 1,654 | | 6,039,929 |
| 9/5/2010 | 473 | 6,039,929 | 1,655 | | 6,041,583 |
| 9/6/2010 | 474 | 6,041,583 | 1,655 | | 6,043,239 |
| 9/7/2010 | 475 | 6,043,239 | 1,656 | | 6,044,894 |
| 9/8/2010 | 476 | 6,044,894 | 1,656 | | 6,046,550 |
| 9/9/2010 | 477 | 6,046,550 | 1,657 | | 6,048,207 |
| 9/10/2010 | 478 | 6,048,207 | 1,657 | | 6,049,864 |
| 9/11/2010 | 479 | 6,049,864 | 1,657 | | 6,051,522 |
| 9/12/2010 | 480 | 6,051,522 | 1,658 | | 6,053,179 |
| 9/13/2010 | 481 | 6,053,179 | 1,658 | | 6,054,838 |
| 9/14/2010 | 482 | 6,054,838 | 1,659 | | 6,056,497 |
| 9/15/2010 | 483 | 6,056,497 | 1,659 | | 6,058,156 |
| 9/16/2010 | 484 | 6,058,156 | 1,660 | | 6,059,816 |
| 9/17/2010 | 485 | 6,059,816 | 1,660 | | 6,061,476 |
| 9/18/2010 | 486 | 6,061,476 | 1,661 | | 6,063,137 |
| 9/19/2010 | 487 | 6,063,137 | 1,661 | | 6,064,798 |
| 9/20/2010 | 488 | 6,064,798 | 1,662 | | 6,066,459 |
| 9/21/2010 | 489 | 6,066,459 | 1,662 | | 6,068,121 |
| 9/22/2010 | 490 | 6,068,121 | 1,662 | | 6,069,784 |
| 9/23/2010 | 491 | 6,069,784 | 1,663 | | 6,071,447 |
| 9/24/2010 | 492 | 6,071,447 | 1,663 | | 6,073,110 |
| 9/25/2010 | 493 | 6,073,110 | 1,664 | | 6,074,774 |
| 9/26/2010 | 494 | 6,074,774 | 1,664 | | 6,076,439 |
| 9/27/2010 | 495 | 6,076,439 | 1,665 | | 6,078,103 |
| 9/28/2010 | 496 | 6,078,103 | 1,665 | | 6,079,769 |
| 9/29/2010 | 497 | 6,079,769 | 1,666 | | 6,081,434 |
| 9/30/2010 | 498 | 6,081,434 | 1,666 | 1,302,552 | 4,780,548 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 10/1/2010 | 499 | 4,780,548 | 1,310 | | 4,781,858 |
| 10/2/2010 | 500 | 4,781,858 | 1,310 | | 4,783,168 |
| 10/3/2010 | 501 | 4,783,168 | 1,310 | | 4,784,478 |
| 10/4/2010 | 502 | 4,784,478 | 1,311 | | 4,785,789 |
| 10/5/2010 | 503 | 4,785,789 | 1,311 | | 4,787,100 |
| 10/6/2010 | 504 | 4,787,100 | 1,312 | | 4,788,412 |
| 10/7/2010 | 505 | 4,788,412 | 1,312 | | 4,789,724 |
| 10/8/2010 | 506 | 4,789,724 | 1,312 | | 4,791,036 |
| 10/9/2010 | 507 | 4,791,036 | 1,313 | | 4,792,349 |
| 10/10/2010 | 508 | 4,792,349 | 1,313 | | 4,793,662 |
| 10/11/2010 | 509 | 4,793,662 | 1,313 | | 4,794,975 |
| 10/12/2010 | 510 | 4,794,975 | 1,314 | | 4,796,289 |
| 10/13/2010 | 511 | 4,796,289 | 1,314 | | 4,797,603 |
| 10/14/2010 | 512 | 4,797,603 | 1,314 | | 4,798,917 |
| 10/15/2010 | 513 | 4,798,917 | 1,315 | | 4,800,232 |
| 10/16/2010 | 514 | 4,800,232 | 1,315 | | 4,801,547 |
| 10/17/2010 | 515 | 4,801,547 | 1,315 | | 4,802,863 |
| 10/18/2010 | 516 | 4,802,863 | 1,316 | | 4,804,178 |
| 10/19/2010 | 517 | 4,804,178 | 1,316 | | 4,805,495 |
| 10/20/2010 | 518 | 4,805,495 | 1,317 | | 4,806,811 |
| 10/21/2010 | 519 | 4,806,811 | 1,317 | | 4,808,128 |
| 10/22/2010 | 520 | 4,808,128 | 1,317 | | 4,809,445 |
| 10/23/2010 | 521 | 4,809,445 | 1,318 | | 4,810,763 |
| 10/24/2010 | 522 | 4,810,763 | 1,318 | | 4,812,081 |
| 10/25/2010 | 523 | 4,812,081 | 1,318 | | 4,813,399 |
| 10/26/2010 | 524 | 4,813,399 | 1,319 | | 4,814,718 |
| 10/27/2010 | 525 | 4,814,718 | 1,319 | | 4,816,037 |
| 10/28/2010 | 526 | 4,816,037 | 1,319 | | 4,817,357 |
| 10/29/2010 | 527 | 4,817,357 | 1,320 | | 4,818,677 |
| 10/30/2010 | 528 | 4,818,677 | 1,320 | | 4,818,677 |
| 10/31/2010 | 529 | 4,650,777 | 1,274 | 169,219 | 4,650,777 |
| 11/1/2010 | 530 | 4,652,052 | 1,275 | | 4,652,052 |
| 11/2/2010 | 531 | 4,653,326 | 1,275 | | 4,653,326 |
| 11/3/2010 | 532 | 4,654,601 | 1,275 | | 4,654,601 |
| 11/4/2010 | 533 | 4,655,876 | 1,276 | | 4,655,876 |
| 11/5/2010 | 534 | 4,657,152 | 1,276 | | 4,657,152 |
| 11/6/2010 | 535 | 4,658,428 | 1,276 | | 4,658,428 |
| 11/7/2010 | 536 | 4,659,704 | 1,277 | | 4,659,704 |
| 11/8/2010 | 537 | 4,660,981 | 1,277 | | 4,660,981 |
| 11/9/2010 | 538 | 4,662,258 | 1,277 | | 4,662,258 |
| 11/10/2010 | 539 | 4,663,535 | 1,278 | | 4,663,535 |
| 11/11/2010 | 540 | 4,664,813 | 1,278 | | 4,664,813 |
| 11/12/2010 | 541 | 4,666,091 | 1,278 | | 4,666,091 |
| 11/13/2010 | 542 | 4,667,369 | 1,279 | | 4,667,369 |
| 11/14/2010 | 543 | 4,668,648 | 1,279 | | 4,668,648 |
| 11/15/2010 | 544 | 4,669,927 | 1,279 | | 4,669,927 |
| 11/16/2010 | 545 | 4,671,206 | 1,280 | | 4,671,206 |
| 11/17/2010 | 546 | 4,672,486 | 1,280 | | 4,672,486 |
| 11/18/2010 | 547 | 4,673,766 | 1,280 | | 4,673,766 |
| 11/19/2010 | 548 | 4,675,047 | 1,281 | | 4,675,047 |
| 11/20/2010 | 549 | 4,676,328 | 1,281 | | 4,676,328 |
| 11/21/2010 | 550 | 4,677,609 | 1,282 | | 4,678,890 |
| 11/22/2010 | 551 | 4,678,890 | 1,282 | | 4,680,172 |
| 11/23/2010 | 552 | 4,680,172 | 1,282 | | 4,681,454 |
| 11/24/2010 | 553 | 4,681,454 | 1,283 | | 4,682,737 |
| 11/25/2010 | 554 | 4,682,737 | 1,283 | | 4,684,020 |
| 11/26/2010 | 555 | 4,684,020 | 1,283 | | 4,685,303 |
| 11/27/2010 | 556 | 4,685,303 | 1,284 | | 4,686,587 |
| 11/28/2010 | 557 | 4,686,587 | 1,284 | | 4,687,871 |
| 11/29/2010 | 558 | 4,687,871 | 1,284 | | 4,689,155 |
| 11/30/2010 | 559 | 4,689,155 | 1,285 | 1,302,552 | 3,387,888 |
| 12/1/2010 | 560 | 3,387,888 | 928 | | 3,387,888 |
| 12/2/2010 | 561 | 3,388,816 | 928 | | 3,388,816 |
| 12/3/2010 | 562 | 3,389,744 | 929 | | 3,389,744 |
| 12/4/2010 | 563 | 3,390,673 | 929 | | 3,390,673 |
| 12/5/2010 | 564 | 3,391,602 | 929 | | 3,391,602 |
| 12/6/2010 | 565 | 3,392,531 | 929 | | 3,392,531 |
| 12/7/2010 | 566 | 3,393,461 | 930 | | 3,393,461 |
| 12/8/2010 | 567 | 3,394,390 | 930 | | 3,395,320 |
| 12/9/2010 | 568 | 3,395,320 | 930 | | 3,396,250 |
| 12/10/2010 | 569 | 3,396,250 | 930 | | 3,397,181 |
| 12/11/2010 | 570 | 3,397,181 | 931 | | 3,398,112 |
| 12/12/2010 | 571 | 3,398,112 | 931 | | 3,399,043 |
| 12/13/2010 | 572 | 3,399,043 | 931 | | 3,399,974 |
| 12/14/2010 | 573 | 3,399,974 | 931 | | 3,400,905 |
| 12/15/2010 | 574 | 3,400,905 | 932 | | 3,401,837 |
| 12/16/2010 | 575 | 3,401,837 | 932 | | 3,402,769 |
| 12/17/2010 | 576 | 3,402,769 | 932 | | 3,403,701 |
| 12/18/2010 | 577 | 3,403,701 | 933 | | 3,404,634 |
| 12/19/2010 | 578 | 3,404,634 | 933 | | 3,405,567 |
| 12/20/2010 | 579 | 3,405,567 | 933 | | 3,406,500 |
| 12/21/2010 | 580 | 3,406,500 | 933 | | 3,407,433 |
| 12/22/2010 | 581 | 3,407,433 | 934 | | 3,408,367 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 12/23/2010 | 582 | 3,408,367 | 934 | | 3,409,300 |
| 12/24/2010 | 583 | 3,409,300 | 934 | | 3,410,234 |
| 12/25/2010 | 584 | 3,410,234 | 934 | | 3,411,169 |
| 12/26/2010 | 585 | 3,411,169 | 935 | | 3,412,103 |
| 12/27/2010 | 586 | 3,412,103 | 935 | | 3,413,038 |
| 12/28/2010 | 587 | 3,413,038 | 935 | | 3,413,973 |
| 12/29/2010 | 588 | 3,413,973 | 935 | | 3,414,909 |
| 12/30/2010 | 589 | 3,414,909 | 936 | 169,219 | 3,246,625 |
| 12/31/2010 | 590 | 3,246,625 | 889 | | 3,247,514 |
| 1/1/2011 | 591 | 3,247,514 | 890 | | 3,248,404 |
| 1/2/2011 | 592 | 3,248,404 | 890 | | 3,249,294 |
| 1/3/2011 | 593 | 3,249,294 | 890 | | 3,250,184 |
| 1/4/2011 | 594 | 3,250,184 | 890 | | 3,251,075 |
| 1/5/2011 | 595 | 3,251,075 | 891 | | 3,251,965 |
| 1/6/2011 | 596 | 3,251,965 | 891 | | 3,252,856 |
| 1/7/2011 | 597 | 3,252,856 | 891 | | 3,253,748 |
| 1/8/2011 | 598 | 3,253,748 | 891 | | 3,254,639 |
| 1/9/2011 | 599 | 3,254,639 | 892 | | 3,255,531 |
| 1/10/2011 | 600 | 3,255,531 | 892 | | 3,256,423 |
| 1/11/2011 | 601 | 3,256,423 | 892 | | 3,257,315 |
| 1/12/2011 | 602 | 3,257,315 | 892 | | 3,258,207 |
| 1/13/2011 | 603 | 3,258,207 | 893 | | 3,259,100 |
| 1/14/2011 | 604 | 3,259,100 | 893 | | 3,259,993 |
| 1/15/2011 | 605 | 3,259,993 | 893 | | 3,260,886 |
| 1/16/2011 | 606 | 3,260,886 | 893 | | 3,261,779 |
| 1/17/2011 | 607 | 3,261,779 | 894 | | 3,262,673 |
| 1/18/2011 | 608 | 3,262,673 | 894 | | 3,263,567 |
| 1/19/2011 | 609 | 3,263,567 | 894 | | 3,264,461 |
| 1/20/2011 | 610 | 3,264,461 | 894 | | 3,265,355 |
| 1/21/2011 | 611 | 3,265,355 | 895 | | 3,266,250 |
| 1/22/2011 | 612 | 3,266,250 | 895 | | 3,267,145 |
| 1/23/2011 | 613 | 3,267,145 | 895 | | 3,268,040 |
| 1/24/2011 | 614 | 3,268,040 | 895 | | 3,268,935 |
| 1/25/2011 | 615 | 3,268,935 | 896 | | 3,269,831 |
| 1/26/2011 | 616 | 3,269,831 | 896 | | 3,270,727 |
| 1/27/2011 | 617 | 3,270,727 | 896 | | 3,271,623 |
| 1/28/2011 | 618 | 3,271,623 | 896 | | 3,272,519 |
| 1/29/2011 | 619 | 3,272,519 | 897 | | 3,273,416 |
| 1/30/2011 | 620 | 3,273,416 | 897 | 169,219 | 3,105,093 |
| 1/31/2011 | 621 | 3,105,093 | 851 | | 3,105,944 |
| 2/1/2011 | 622 | 3,105,944 | 851 | | 3,106,795 |
| 2/2/2011 | 623 | 3,106,795 | 851 | | 3,107,646 |
| 2/3/2011 | 624 | 3,107,646 | 851 | | 3,108,498 |
| 2/4/2011 | 625 | 3,108,498 | 852 | | 3,109,349 |
| 2/5/2011 | 626 | 3,109,349 | 852 | | 3,110,201 |
| 2/6/2011 | 627 | 3,110,201 | 852 | | 3,111,053 |
| 2/7/2011 | 628 | 3,111,053 | 852 | | 3,111,905 |
| 2/8/2011 | 629 | 3,111,905 | 853 | | 3,112,758 |
| 2/9/2011 | 630 | 3,112,758 | 853 | | 3,113,611 |
| 2/10/2011 | 631 | 3,113,611 | 853 | | 3,114,464 |
| 2/11/2011 | 632 | 3,114,464 | 853 | | 3,115,317 |
| 2/12/2011 | 633 | 3,115,317 | 854 | | 3,116,171 |
| 2/13/2011 | 634 | 3,116,171 | 854 | | 3,117,024 |
| 2/14/2011 | 635 | 3,117,024 | 854 | | 3,117,878 |
| 2/15/2011 | 636 | 3,117,878 | 854 | | 3,118,733 |
| 2/16/2011 | 637 | 3,118,733 | 854 | | 3,119,587 |
| 2/17/2011 | 638 | 3,119,587 | 855 | | 3,120,442 |
| 2/18/2011 | 639 | 3,120,442 | 855 | | 3,121,297 |
| 2/19/2011 | 640 | 3,121,297 | 855 | | 3,122,152 |
| 2/20/2011 | 641 | 3,122,152 | 855 | | 3,123,007 |
| 2/21/2011 | 642 | 3,123,007 | 856 | | 3,123,863 |
| 2/22/2011 | 643 | 3,123,863 | 856 | | 3,124,719 |
| 2/23/2011 | 644 | 3,124,719 | 856 | | 3,125,575 |
| 2/24/2011 | 645 | 3,125,575 | 856 | | 3,126,431 |
| 2/25/2011 | 646 | 3,126,431 | 857 | | 3,127,288 |
| 2/26/2011 | 647 | 3,127,288 | 857 | | 3,128,144 |
| 2/27/2011 | 648 | 3,128,144 | 857 | | 3,129,001 |
| 2/28/2011 | 649 | 3,129,001 | 857 | 169,219 | 2,960,639 |
| 3/1/2011 | 650 | 2,960,639 | 811 | | 2,961,451 |
| 3/2/2011 | 651 | 2,961,451 | 811 | | 2,962,262 |
| 3/3/2011 | 652 | 2,962,262 | 812 | | 2,963,073 |
| 3/4/2011 | 653 | 2,963,073 | 812 | | 2,963,885 |
| 3/5/2011 | 654 | 2,963,885 | 812 | | 2,964,697 |
| 3/6/2011 | 655 | 2,964,697 | 812 | | 2,965,510 |
| 3/7/2011 | 656 | 2,965,510 | 812 | | 2,966,322 |
| 3/8/2011 | 657 | 2,966,322 | 813 | | 2,967,135 |
| 3/9/2011 | 658 | 2,967,135 | 813 | | 2,967,948 |
| 3/10/2011 | 659 | 2,967,948 | 813 | | 2,968,761 |
| 3/11/2011 | 660 | 2,968,761 | 813 | | 2,969,574 |
| 3/12/2011 | 661 | 2,969,574 | 814 | | 2,970,388 |
| 3/13/2011 | 662 | 2,970,388 | 814 | | 2,971,202 |
| 3/14/2011 | 663 | 2,971,202 | 814 | | 2,972,016 |
| 3/15/2011 | 664 | 2,972,016 | 814 | | 2,972,830 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 3/16/2011 | 665 | 2,972,830 | 814 | | 2,973,644 |
| 3/17/2011 | 666 | 2,973,644 | 815 | | 2,974,459 |
| 3/18/2011 | 667 | 2,974,459 | 815 | | 2,975,274 |
| 3/19/2011 | 668 | 2,975,274 | 815 | | 2,976,089 |
| 3/20/2011 | 669 | 2,976,089 | 815 | | 2,976,904 |
| 3/21/2011 | 670 | 2,976,904 | 816 | | 2,977,720 |
| 3/22/2011 | 671 | 2,977,720 | 816 | | 2,978,536 |
| 3/23/2011 | 672 | 2,978,536 | 816 | | 2,979,352 |
| 3/24/2011 | 673 | 2,979,352 | 816 | | 2,980,168 |
| 3/25/2011 | 674 | 2,980,168 | 816 | | 2,980,985 |
| 3/26/2011 | 675 | 2,980,985 | 817 | | 2,981,801 |
| 3/27/2011 | 676 | 2,981,801 | 817 | | 2,982,618 |
| 3/28/2011 | 677 | 2,982,618 | 817 | | 2,983,435 |
| 3/29/2011 | 678 | 2,983,435 | 817 | | 2,984,253 |
| 3/30/2011 | 679 | 2,984,253 | 818 | 169,219 | 2,815,851 |
| 3/31/2011 | 680 | 2,815,851 | 771 | | 2,816,623 |
| 4/1/2011 | 681 | 2,816,623 | 772 | | 2,817,394 |
| 4/2/2011 | 682 | 2,817,394 | 772 | | 2,818,166 |
| 4/3/2011 | 683 | 2,818,166 | 772 | | 2,818,938 |
| 4/4/2011 | 684 | 2,818,938 | 772 | | 2,819,710 |
| 4/5/2011 | 685 | 2,819,710 | 773 | | 2,820,483 |
| 4/6/2011 | 686 | 2,820,483 | 773 | | 2,821,256 |
| 4/7/2011 | 687 | 2,821,256 | 773 | | 2,822,029 |
| 4/8/2011 | 688 | 2,822,029 | 773 | | 2,822,802 |
| 4/9/2011 | 689 | 2,822,802 | 773 | | 2,823,575 |
| 4/10/2011 | 690 | 2,823,575 | 774 | | 2,824,349 |
| 4/11/2011 | 691 | 2,824,349 | 774 | | 2,825,123 |
| 4/12/2011 | 692 | 2,825,123 | 774 | | 2,825,897 |
| 4/13/2011 | 693 | 2,825,897 | 774 | | 2,826,671 |
| 4/14/2011 | 694 | 2,826,671 | 774 | | 2,827,445 |
| 4/15/2011 | 695 | 2,827,445 | 775 | | 2,828,220 |
| 4/16/2011 | 696 | 2,828,220 | 775 | | 2,828,995 |
| 4/17/2011 | 697 | 2,828,995 | 775 | | 2,829,770 |
| 4/18/2011 | 698 | 2,829,770 | 775 | | 2,830,545 |
| 4/19/2011 | 699 | 2,830,545 | 775 | | 2,831,321 |
| 4/20/2011 | 700 | 2,831,321 | 776 | | 2,832,096 |
| 4/21/2011 | 701 | 2,832,096 | 776 | | 2,832,872 |
| 4/22/2011 | 702 | 2,832,872 | 776 | | 2,833,648 |
| 4/23/2011 | 703 | 2,833,648 | 776 | | 2,834,425 |
| 4/24/2011 | 704 | 2,834,425 | 777 | | 2,835,201 |
| 4/25/2011 | 705 | 2,835,201 | 777 | | 2,835,978 |
| 4/26/2011 | 706 | 2,835,978 | 777 | | 2,836,755 |
| 4/27/2011 | 707 | 2,836,755 | 777 | | 2,837,532 |
| 4/28/2011 | 708 | 2,837,532 | 777 | | 2,838,310 |
| 4/29/2011 | 709 | 2,838,310 | 778 | | 2,839,087 |
| 4/30/2011 | 710 | 2,839,087 | 778 | 169,219 | 2,670,646 |
| 5/1/2011 | 711 | 2,670,646 | 732 | | 2,671,377 |
| 5/2/2011 | 712 | 2,671,377 | 732 | | 2,672,109 |
| 5/3/2011 | 713 | 2,672,109 | 732 | | 2,672,841 |
| 5/4/2011 | 714 | 2,672,841 | 732 | | 2,673,574 |
| 5/5/2011 | 715 | 2,673,574 | 732 | | 2,674,306 |
| 5/6/2011 | 716 | 2,674,306 | 733 | | 2,675,039 |
| 5/7/2011 | 717 | 2,675,039 | 733 | | 2,675,772 |
| 5/8/2011 | 718 | 2,675,772 | 733 | | 2,676,505 |
| 5/9/2011 | 719 | 2,676,505 | 733 | | 2,677,238 |
| 5/10/2011 | 720 | 2,677,238 | 733 | | 2,677,972 |
| 5/11/2011 | 721 | 2,677,972 | 734 | | 2,678,705 |
| 5/12/2011 | 722 | 2,678,705 | 734 | | 2,679,439 |
| 5/13/2011 | 723 | 2,679,439 | 734 | | 2,680,173 |
| 5/14/2011 | 724 | 2,680,173 | 734 | | 2,680,908 |
| 5/15/2011 | 725 | 2,680,908 | 734 | | 2,681,642 |
| 5/16/2011 | 726 | 2,681,642 | 735 | | 2,682,377 |
| 5/17/2011 | 727 | 2,682,377 | 735 | | 2,683,112 |
| 5/18/2011 | 728 | 2,683,112 | 735 | | 2,683,847 |
| 5/19/2011 | 729 | 2,683,847 | 735 | | 2,684,582 |
| 5/20/2011 | 730 | 2,684,582 | 736 | | 2,685,318 |
| 5/21/2011 | 731 | 2,685,318 | 736 | | 2,686,053 |
| 5/22/2011 | 732 | 2,686,053 | 736 | | 2,686,789 |
| 5/23/2011 | 733 | 2,686,789 | 736 | | 2,687,525 |
| 5/24/2011 | 734 | 2,687,525 | 736 | | 2,688,262 |
| 5/25/2011 | 735 | 2,688,262 | 737 | | 2,688,998 |
| 5/26/2011 | 736 | 2,688,998 | 737 | | 2,689,735 |
| 5/27/2011 | 737 | 2,689,735 | 737 | | 2,690,472 |
| 5/28/2011 | 738 | 2,690,472 | 737 | | 2,691,209 |
| 5/29/2011 | 739 | 2,691,209 | 737 | | 2,691,946 |
| 5/30/2011 | 740 | 2,691,946 | 738 | 169,219 | 2,523,464 |
| 5/31/2011 | 741 | 2,523,464 | 691 | | 2,524,156 |
| 6/1/2011 | 742 | 2,524,156 | 692 | | 2,524,847 |
| 6/2/2011 | 743 | 2,524,847 | 692 | | 2,525,539 |
| 6/3/2011 | 744 | 2,525,539 | 692 | | 2,526,231 |
| 6/4/2011 | 745 | 2,526,231 | 692 | | 2,526,923 |
| 6/5/2011 | 746 | 2,526,923 | 692 | | 2,527,615 |
| 6/6/2011 | 747 | 2,527,615 | 692 | | 2,528,308 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 6/7/2011 | 748 | 2,528,308 | 693 | | 2,529,001 |
| 6/8/2011 | 749 | 2,529,001 | 693 | | 2,529,693 |
| 6/9/2011 | 750 | 2,529,693 | 693 | | 2,530,386 |
| 6/10/2011 | 751 | 2,530,386 | 693 | | 2,531,080 |
| 6/11/2011 | 752 | 2,531,080 | 693 | | 2,531,773 |
| 6/12/2011 | 753 | 2,531,773 | 694 | | 2,532,467 |
| 6/13/2011 | 754 | 2,532,467 | 694 | | 2,533,161 |
| 6/14/2011 | 755 | 2,533,161 | 694 | | 2,533,855 |
| 6/15/2011 | 756 | 2,533,855 | 694 | | 2,534,549 |
| 6/16/2011 | 757 | 2,534,549 | 694 | | 2,535,243 |
| 6/17/2011 | 758 | 2,535,243 | 695 | | 2,535,938 |
| 6/18/2011 | 759 | 2,535,938 | 695 | | 2,536,633 |
| 6/19/2011 | 760 | 2,536,633 | 695 | | 2,537,328 |
| 6/20/2011 | 761 | 2,537,328 | 695 | | 2,538,023 |
| 6/21/2011 | 762 | 2,538,023 | 695 | | 2,538,718 |
| 6/22/2011 | 763 | 2,538,718 | 696 | | 2,539,414 |
| 6/23/2011 | 764 | 2,539,414 | 696 | | 2,540,109 |
| 6/24/2011 | 765 | 2,540,109 | 696 | | 2,540,805 |
| 6/25/2011 | 766 | 2,540,805 | 696 | | 2,541,501 |
| 6/26/2011 | 767 | 2,541,501 | 696 | | 2,542,198 |
| 6/27/2011 | 768 | 2,542,198 | 696 | | 2,542,894 |
| 6/28/2011 | 769 | 2,542,894 | 697 | | 2,543,591 |
| 6/29/2011 | 770 | 2,543,591 | 697 | | 2,544,288 |
| 6/30/2011 | 771 | 2,544,288 | 697 | 169,219 | 2,375,766 |
| 7/1/2011 | 772 | 2,375,766 | 651 | | 2,376,416 |
| 7/2/2011 | 773 | 2,376,416 | 651 | | 2,377,067 |
| 7/3/2011 | 774 | 2,377,067 | 651 | | 2,377,719 |
| 7/4/2011 | 775 | 2,377,719 | 651 | | 2,378,370 |
| 7/5/2011 | 776 | 2,378,370 | 652 | | 2,379,022 |
| 7/6/2011 | 777 | 2,379,022 | 652 | | 2,379,674 |
| 7/7/2011 | 778 | 2,379,674 | 652 | | 2,380,326 |
| 7/8/2011 | 779 | 2,380,326 | 652 | | 2,380,978 |
| 7/9/2011 | 780 | 2,380,978 | 652 | | 2,381,630 |
| 7/10/2011 | 781 | 2,381,630 | 653 | | 2,382,283 |
| 7/11/2011 | 782 | 2,382,283 | 653 | | 2,382,935 |
| 7/12/2011 | 783 | 2,382,935 | 653 | | 2,383,588 |
| 7/13/2011 | 784 | 2,383,588 | 653 | | 2,384,241 |
| 7/14/2011 | 785 | 2,384,241 | 653 | | 2,384,894 |
| 7/15/2011 | 786 | 2,384,894 | 653 | | 2,385,548 |
| 7/16/2011 | 787 | 2,385,548 | 654 | | 2,386,201 |
| 7/17/2011 | 788 | 2,386,201 | 654 | | 2,386,855 |
| 7/18/2011 | 789 | 2,386,855 | 654 | | 2,387,509 |
| 7/19/2011 | 790 | 2,387,509 | 654 | | 2,388,163 |
| 7/20/2011 | 791 | 2,388,163 | 654 | | 2,388,817 |
| 7/21/2011 | 792 | 2,388,817 | 654 | | 2,389,472 |
| 7/22/2011 | 793 | 2,389,472 | 655 | | 2,390,126 |
| 7/23/2011 | 794 | 2,390,126 | 655 | | 2,390,781 |
| 7/24/2011 | 795 | 2,390,781 | 655 | | 2,391,436 |
| 7/25/2011 | 796 | 2,391,436 | 655 | | 2,392,092 |
| 7/26/2011 | 797 | 2,392,092 | 655 | | 2,392,747 |
| 7/27/2011 | 798 | 2,392,747 | 656 | | 2,393,402 |
| 7/28/2011 | 799 | 2,393,402 | 656 | | 2,394,058 |
| 7/29/2011 | 800 | 2,394,058 | 656 | | 2,394,714 |
| 7/30/2011 | 801 | 2,394,714 | 656 | | 2,226,151 |
| 7/31/2011 | 802 | 2,226,151 | | 169,219 | 2,226,151 |
| 8/1/2011 | 803 | 2,226,761 | 610 | | 2,226,761 |
| 8/2/2011 | 804 | 2,227,371 | 610 | | 2,227,371 |
| 8/3/2011 | 805 | 2,227,981 | 610 | | 2,227,981 |
| 8/4/2011 | 806 | 2,228,591 | 611 | | 2,228,591 |
| 8/5/2011 | 807 | 2,229,202 | 611 | | 2,229,202 |
| 8/6/2011 | 808 | 2,229,813 | 611 | | 2,229,813 |
| 8/7/2011 | 809 | 2,230,424 | 611 | | 2,230,424 |
| 8/8/2011 | 810 | 2,231,035 | 611 | | 2,231,035 |
| 8/9/2011 | 811 | 2,231,646 | 611 | | 2,231,646 |
| 8/10/2011 | 812 | 2,232,257 | 612 | | 2,232,257 |
| 8/11/2011 | 813 | 2,232,869 | 612 | | 2,232,869 |
| 8/12/2011 | 814 | 2,233,481 | 612 | | 2,233,481 |
| 8/13/2011 | 815 | 2,234,093 | 612 | | 2,234,093 |
| 8/14/2011 | 816 | 2,234,705 | 612 | | 2,234,705 |
| 8/15/2011 | 817 | 2,235,317 | 612 | | 2,235,317 |
| 8/16/2011 | 818 | 2,235,929 | 613 | | 2,235,929 |
| 8/17/2011 | 819 | 2,236,542 | 613 | | 2,236,542 |
| 8/18/2011 | 820 | 2,237,155 | 613 | | 2,237,155 |
| 8/19/2011 | 821 | 2,237,768 | 613 | | 2,237,768 |
| 8/20/2011 | 822 | 2,238,381 | 613 | | 2,238,381 |
| 8/21/2011 | 823 | 2,238,994 | 613 | | 2,238,994 |
| 8/22/2011 | 824 | 2,239,607 | 614 | | 2,239,607 |
| 8/23/2011 | 825 | 2,240,221 | 614 | | 2,240,221 |
| 8/24/2011 | 826 | 2,240,835 | 614 | | 2,240,835 |
| 8/25/2011 | 827 | 2,241,449 | 614 | | 2,241,449 |
| 8/26/2011 | 828 | 2,242,063 | 614 | | 2,242,063 |
| 8/27/2011 | 829 | 2,242,677 | 614 | | 2,242,677 |
| 8/28/2011 | 830 | 2,243,291 | 615 | | 2,243,291 |
| | | | | | 2,243,906 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|------|------|---------------|------------------|----------|-------------|
| 8/29/2011 | 831 | 2,243,906 | 615 | | 2,244,521 |
| 8/30/2011 | 832 | 2,244,521 | 615 | 169,219 | 2,075,916 |
| 8/31/2011 | 833 | 2,075,916 | 569 | | 2,076,485 |
| 9/1/2011 | 834 | 2,076,485 | 569 | | 2,077,054 |
| 9/2/2011 | 835 | 2,077,054 | 569 | | 2,077,623 |
| 9/3/2011 | 836 | 2,077,623 | 569 | | 2,078,192 |
| 9/4/2011 | 837 | 2,078,192 | 569 | | 2,078,762 |
| 9/5/2011 | 838 | 2,078,762 | 570 | | 2,079,331 |
| 9/6/2011 | 839 | 2,079,331 | 570 | | 2,079,901 |
| 9/7/2011 | 840 | 2,079,901 | 570 | | 2,080,471 |
| 9/8/2011 | 841 | 2,080,471 | 570 | | 2,081,041 |
| 9/9/2011 | 842 | 2,081,041 | 570 | | 2,081,611 |
| 9/10/2011 | 843 | 2,081,611 | 570 | | 2,082,181 |
| 9/11/2011 | 844 | 2,082,181 | 570 | | 2,082,752 |
| 9/12/2011 | 845 | 2,082,752 | 571 | | 2,083,322 |
| 9/13/2011 | 846 | 2,083,322 | 571 | | 2,083,893 |
| 9/14/2011 | 847 | 2,083,893 | 571 | | 2,084,464 |
| 9/15/2011 | 848 | 2,084,464 | 571 | | 2,085,035 |
| 9/16/2011 | 849 | 2,085,035 | 571 | | 2,085,606 |
| 9/17/2011 | 850 | 2,085,606 | 571 | | 2,086,178 |
| 9/18/2011 | 851 | 2,086,178 | 572 | | 2,086,749 |
| 9/19/2011 | 852 | 2,086,749 | 572 | | 2,087,321 |
| 9/20/2011 | 853 | 2,087,321 | 572 | | 2,087,893 |
| 9/21/2011 | 854 | 2,087,893 | 572 | | 2,088,465 |
| 9/22/2011 | 855 | 2,088,465 | 572 | | 2,089,037 |
| 9/23/2011 | 856 | 2,089,037 | 572 | | 2,089,609 |
| 9/24/2011 | 857 | 2,089,609 | 572 | | 2,090,182 |
| 9/25/2011 | 858 | 2,090,182 | 573 | | 2,090,755 |
| 9/26/2011 | 859 | 2,090,755 | 573 | | 2,091,327 |
| 9/27/2011 | 860 | 2,091,327 | 573 | | 2,091,900 |
| 9/28/2011 | 861 | 2,091,900 | 573 | | 2,092,473 |
| 9/29/2011 | 862 | 2,092,473 | 573 | | 2,093,047 |
| 9/30/2011 | 863 | 2,093,047 | 573 | 169,219 | 1,924,401 |
| 10/1/2011 | 864 | 1,924,401 | 527 | | 1,924,928 |
| 10/2/2011 | 865 | 1,924,928 | 527 | | 1,925,455 |
| 10/3/2011 | 866 | 1,925,455 | 528 | | 1,925,983 |
| 10/4/2011 | 867 | 1,925,983 | 528 | | 1,926,511 |
| 10/5/2011 | 868 | 1,926,511 | 528 | | 1,927,038 |
| 10/6/2011 | 869 | 1,927,038 | 528 | | 1,927,566 |
| 10/7/2011 | 870 | 1,927,566 | 528 | | 1,928,095 |
| 10/8/2011 | 871 | 1,928,095 | 528 | | 1,928,623 |
| 10/9/2011 | 872 | 1,928,623 | 528 | | 1,929,151 |
| 10/10/2011 | 873 | 1,929,151 | 529 | | 1,929,680 |
| 10/11/2011 | 874 | 1,929,680 | 529 | | 1,930,208 |
| 10/12/2011 | 875 | 1,930,208 | 529 | | 1,930,737 |
| 10/13/2011 | 876 | 1,930,737 | 529 | | 1,931,266 |
| 10/14/2011 | 877 | 1,931,266 | 529 | | 1,931,795 |
| 10/15/2011 | 878 | 1,931,795 | 529 | | 1,932,325 |
| 10/16/2011 | 879 | 1,932,325 | 529 | | 1,932,854 |
| 10/17/2011 | 880 | 1,932,854 | 530 | | 1,933,384 |
| 10/18/2011 | 881 | 1,933,384 | 530 | | 1,933,913 |
| 10/19/2011 | 882 | 1,933,913 | 530 | | 1,934,443 |
| 10/20/2011 | 883 | 1,934,443 | 530 | | 1,934,973 |
| 10/21/2011 | 884 | 1,934,973 | 530 | | 1,935,503 |
| 10/22/2011 | 885 | 1,935,503 | 530 | | 1,936,033 |
| 10/23/2011 | 886 | 1,936,033 | 530 | | 1,936,564 |
| 10/24/2011 | 887 | 1,936,564 | 531 | | 1,937,094 |
| 10/25/2011 | 888 | 1,937,094 | 531 | | 1,937,625 |
| 10/26/2011 | 889 | 1,937,625 | 531 | | 1,938,156 |
| 10/27/2011 | 890 | 1,938,156 | 531 | | 1,938,687 |
| 10/28/2011 | 891 | 1,938,687 | 531 | | 1,939,218 |
| 10/29/2011 | 892 | 1,939,218 | 531 | | 1,939,749 |
| 10/30/2011 | 893 | 1,939,749 | 531 | 169,219 | 1,771,062 |
| 10/31/2011 | 894 | 1,771,062 | 485 | | 1,771,547 |
| 11/1/2011 | 895 | 1,771,547 | 485 | | 1,772,032 |
| 11/2/2011 | 896 | 1,772,032 | 485 | | 1,772,518 |
| 11/3/2011 | 897 | 1,772,518 | 486 | | 1,773,003 |
| 11/4/2011 | 898 | 1,773,003 | 486 | | 1,773,489 |
| 11/5/2011 | 899 | 1,773,489 | 486 | | 1,773,975 |
| 11/6/2011 | 900 | 1,773,975 | 486 | | 1,774,461 |
| 11/7/2011 | 901 | 1,774,461 | 486 | | 1,774,947 |
| 11/8/2011 | 902 | 1,774,947 | 486 | | 1,775,433 |
| 11/9/2011 | 903 | 1,775,433 | 486 | | 1,775,920 |
| 11/10/2011 | 904 | 1,775,920 | 487 | | 1,776,406 |
| 11/11/2011 | 905 | 1,776,406 | 487 | | 1,776,893 |
| 11/12/2011 | 906 | 1,776,893 | 487 | | 1,777,380 |
| 11/13/2011 | 907 | 1,777,380 | 487 | | 1,777,867 |
| 11/14/2011 | 908 | 1,777,867 | 487 | | 1,778,354 |
| 11/15/2011 | 909 | 1,778,354 | 487 | | 1,778,841 |
| 11/16/2011 | 910 | 1,778,841 | 487 | | 1,779,328 |
| 11/17/2011 | 911 | 1,779,328 | 487 | | 1,779,816 |
| 11/18/2011 | 912 | 1,779,816 | 488 | | 1,780,304 |
| 11/19/2011 | 913 | 1,780,304 | 488 | | 1,780,791 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|------|------|---------------|------------------|----------|-------------|
| 11/20/2011 | 914 | 1,780,791 | 488 | | 1,781,279 |
| 11/21/2011 | 915 | 1,781,279 | 488 | | 1,781,767 |
| 11/22/2011 | 916 | 1,781,767 | 488 | | 1,782,255 |
| 11/23/2011 | 917 | 1,782,255 | 488 | | 1,782,744 |
| 11/24/2011 | 918 | 1,782,744 | 488 | | 1,783,232 |
| 11/25/2011 | 919 | 1,783,232 | 489 | | 1,783,721 |
| 11/26/2011 | 920 | 1,783,721 | 489 | | 1,784,209 |
| 11/27/2011 | 921 | 1,784,209 | 489 | | 1,784,698 |
| 11/28/2011 | 922 | 1,784,698 | 489 | | 1,785,187 |
| 11/29/2011 | 923 | 1,785,187 | 489 | | 1,785,676 |
| 11/30/2011 | 924 | 1,785,676 | 489 | | 1,785,676 |
| 12/1/2011 | 925 | 1,616,946 | 443 | 169,219 | 1,616,946 |
| 12/2/2011 | 926 | 1,617,389 | 443 | | 1,617,389 |
| 12/3/2011 | 927 | 1,617,832 | 443 | | 1,617,832 |
| 12/4/2011 | 928 | 1,618,275 | 443 | | 1,618,275 |
| 12/5/2011 | 929 | 1,618,719 | 443 | | 1,618,719 |
| 12/6/2011 | 930 | 1,619,162 | 444 | | 1,619,162 |
| 12/7/2011 | 931 | 1,619,606 | 444 | | 1,619,606 |
| 12/8/2011 | 932 | 1,620,050 | 444 | | 1,620,050 |
| 12/9/2011 | 933 | 1,620,494 | 444 | | 1,620,494 |
| 12/10/2011 | 934 | 1,620,937 | 444 | | 1,620,937 |
| 12/11/2011 | 935 | 1,621,382 | 444 | | 1,621,382 |
| 12/12/2011 | 936 | 1,621,826 | 444 | | 1,621,826 |
| 12/13/2011 | 937 | 1,622,270 | 444 | | 1,622,270 |
| 12/14/2011 | 938 | 1,622,715 | 445 | | 1,622,715 |
| 12/15/2011 | 939 | 1,623,159 | 445 | | 1,623,159 |
| 12/16/2011 | 940 | 1,623,604 | 445 | | 1,623,604 |
| 12/17/2011 | 941 | 1,624,049 | 445 | | 1,624,049 |
| 12/18/2011 | 942 | 1,624,494 | 445 | | 1,624,494 |
| 12/19/2011 | 943 | 1,624,939 | 445 | | 1,624,939 |
| 12/20/2011 | 944 | 1,625,384 | 445 | | 1,625,384 |
| 12/21/2011 | 945 | 1,625,829 | 445 | | 1,625,829 |
| 12/22/2011 | 946 | 1,626,275 | 445 | | 1,626,275 |
| 12/23/2011 | 947 | 1,626,720 | 446 | | 1,626,720 |
| 12/24/2011 | 948 | 1,627,166 | 446 | | 1,627,166 |
| 12/25/2011 | 949 | 1,627,612 | 446 | | 1,627,612 |
| 12/26/2011 | 950 | 1,628,058 | 446 | | 1,628,058 |
| 12/27/2011 | 951 | 1,628,504 | 446 | | 1,628,504 |
| 12/28/2011 | 952 | 1,628,950 | 446 | | 1,628,950 |
| 12/29/2011 | 953 | 1,629,396 | 446 | | 1,629,396 |
| 12/30/2011 | 954 | 1,629,842 | 447 | | 1,629,842 |
| 12/31/2011 | 955 | 1,461,070 | 400 | 169,219 | 1,461,070 |
| 1/1/2012 | 956 | 1,461,470 | 400 | | 1,461,470 |
| 1/2/2012 | 957 | 1,461,870 | 401 | | 1,461,870 |
| 1/3/2012 | 958 | 1,462,271 | 401 | | 1,462,271 |
| 1/4/2012 | 959 | 1,462,672 | 401 | | 1,462,672 |
| 1/5/2012 | 960 | 1,463,072 | 401 | | 1,463,072 |
| 1/6/2012 | 961 | 1,463,473 | 401 | | 1,463,473 |
| 1/7/2012 | 962 | 1,463,874 | 401 | | 1,463,874 |
| 1/8/2012 | 963 | 1,464,275 | 401 | | 1,464,275 |
| 1/9/2012 | 964 | 1,464,676 | 401 | | 1,464,676 |
| 1/10/2012 | 965 | 1,465,078 | 401 | | 1,465,078 |
| 1/11/2012 | 966 | 1,465,479 | 402 | | 1,465,479 |
| 1/12/2012 | 967 | 1,465,880 | 402 | | 1,465,880 |
| 1/13/2012 | 968 | 1,466,282 | 402 | | 1,466,282 |
| 1/14/2012 | 969 | 1,466,684 | 402 | | 1,466,684 |
| 1/15/2012 | 970 | 1,467,086 | 402 | | 1,467,086 |
| 1/16/2012 | 971 | 1,467,488 | 402 | | 1,467,488 |
| 1/17/2012 | 972 | 1,467,890 | 402 | | 1,467,890 |
| 1/18/2012 | 973 | 1,468,292 | 402 | | 1,468,292 |
| 1/19/2012 | 974 | 1,468,694 | 402 | | 1,468,694 |
| 1/20/2012 | 975 | 1,469,096 | 402 | | 1,469,096 |
| 1/21/2012 | 976 | 1,469,499 | 403 | | 1,469,499 |
| 1/22/2012 | 977 | 1,469,902 | 403 | | 1,469,902 |
| 1/23/2012 | 978 | 1,470,304 | 403 | | 1,470,304 |
| 1/24/2012 | 979 | 1,470,707 | 403 | | 1,470,707 |
| 1/25/2012 | 980 | 1,471,110 | 403 | | 1,471,110 |
| 1/26/2012 | 981 | 1,471,513 | 403 | | 1,471,513 |
| 1/27/2012 | 982 | 1,471,916 | 403 | | 1,471,916 |
| 1/28/2012 | 983 | 1,472,319 | 403 | | 1,472,319 |
| 1/29/2012 | 984 | 1,472,723 | 403 | | 1,472,723 |
| 1/30/2012 | 985 | 1,473,126 | 404 | | 1,473,126 |
| 1/31/2012 | 986 | 1,304,311 | 357 | 169,219 | 1,304,311 |
| 2/1/2012 | 987 | 1,304,668 | 357 | | 1,304,668 |
| 2/2/2012 | 988 | 1,305,025 | 358 | | 1,305,025 |
| 2/3/2012 | 989 | 1,305,383 | 358 | | 1,305,383 |
| 2/4/2012 | 990 | 1,305,741 | 358 | | 1,305,741 |
| 2/5/2012 | 991 | 1,306,098 | 358 | | 1,306,098 |
| 2/6/2012 | 992 | 1,306,456 | 358 | | 1,306,456 |
| 2/7/2012 | 993 | 1,306,814 | 358 | | 1,306,814 |
| 2/8/2012 | 994 | 1,307,172 | 358 | | 1,307,172 |
| 2/9/2012 | 995 | 1,307,530 | 358 | | 1,307,530 |
| 2/10/2012 | 996 | 1,307,888 | 358 | | 1,307,888 |
| | | | | | 1,308,247 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 2/11/2012 | 997 | 1,308,247 | 358 | | 1,308,605 |
| 2/12/2012 | 998 | 1,308,605 | 359 | | 1,308,964 |
| 2/13/2012 | 999 | 1,308,964 | 359 | | 1,309,322 |
| 2/14/2012 | 1000 | 1,309,322 | 359 | | 1,309,681 |
| 2/15/2012 | 1001 | 1,309,681 | 359 | | 1,310,040 |
| 2/16/2012 | 1002 | 1,310,040 | 359 | | 1,310,399 |
| 2/17/2012 | 1003 | 1,310,399 | 359 | | 1,310,758 |
| 2/18/2012 | 1004 | 1,310,758 | 359 | | 1,311,117 |
| 2/19/2012 | 1005 | 1,311,117 | 359 | | 1,311,476 |
| 2/20/2012 | 1006 | 1,311,476 | 359 | | 1,311,835 |
| 2/21/2012 | 1007 | 1,311,835 | 359 | | 1,312,195 |
| 2/22/2012 | 1008 | 1,312,195 | 360 | | 1,312,554 |
| 2/23/2012 | 1009 | 1,312,554 | 360 | | 1,312,914 |
| 2/24/2012 | 1010 | 1,312,914 | 360 | | 1,313,274 |
| 2/25/2012 | 1011 | 1,313,274 | 360 | | 1,313,633 |
| 2/26/2012 | 1012 | 1,313,633 | 360 | | 1,313,993 |
| 2/27/2012 | 1013 | 1,313,993 | 360 | | 1,314,353 |
| 2/28/2012 | 1014 | 1,314,353 | 360 | 169,219 | 1,145,494 |
| 2/29/2012 | 1015 | 1,145,494 | 314 | | 1,145,808 |
| 3/1/2012 | 1016 | 1,145,808 | 314 | | 1,146,122 |
| 3/2/2012 | 1017 | 1,146,122 | 314 | | 1,146,436 |
| 3/3/2012 | 1018 | 1,146,436 | 314 | | 1,146,750 |
| 3/4/2012 | 1019 | 1,146,750 | 314 | | 1,147,064 |
| 3/5/2012 | 1020 | 1,147,064 | 314 | | 1,147,378 |
| 3/6/2012 | 1021 | 1,147,378 | 314 | | 1,147,693 |
| 3/7/2012 | 1022 | 1,147,693 | 314 | | 1,148,007 |
| 3/8/2012 | 1023 | 1,148,007 | 315 | | 1,148,322 |
| 3/9/2012 | 1024 | 1,148,322 | 315 | | 1,148,636 |
| 3/10/2012 | 1025 | 1,148,636 | 315 | | 1,148,951 |
| 3/11/2012 | 1026 | 1,148,951 | 315 | | 1,149,266 |
| 3/12/2012 | 1027 | 1,149,266 | 315 | | 1,149,581 |
| 3/13/2012 | 1028 | 1,149,581 | 315 | | 1,149,896 |
| 3/14/2012 | 1029 | 1,149,896 | 315 | | 1,150,211 |
| 3/15/2012 | 1030 | 1,150,211 | 315 | | 1,150,526 |
| 3/16/2012 | 1031 | 1,150,526 | 315 | | 1,150,841 |
| 3/17/2012 | 1032 | 1,150,841 | 315 | | 1,151,156 |
| 3/18/2012 | 1033 | 1,151,156 | 315 | | 1,151,472 |
| 3/19/2012 | 1034 | 1,151,472 | 315 | | 1,151,787 |
| 3/20/2012 | 1035 | 1,151,787 | 316 | | 1,152,103 |
| 3/21/2012 | 1036 | 1,152,103 | 316 | | 1,152,418 |
| 3/22/2012 | 1037 | 1,152,418 | 316 | | 1,152,734 |
| 3/23/2012 | 1038 | 1,152,734 | 316 | | 1,153,050 |
| 3/24/2012 | 1039 | 1,153,050 | 316 | | 1,153,366 |
| 3/25/2012 | 1040 | 1,153,366 | 316 | | 1,153,682 |
| 3/26/2012 | 1041 | 1,153,682 | 316 | | 1,153,998 |
| 3/27/2012 | 1042 | 1,153,998 | 316 | | 1,154,314 |
| 3/28/2012 | 1043 | 1,154,314 | 316 | | 1,154,630 |
| 3/29/2012 | 1044 | 1,154,630 | 316 | | 1,154,947 |
| 3/30/2012 | 1045 | 1,154,947 | 316 | 169,219 | 986,044 |
| 3/31/2012 | 1046 | 986,044 | 270 | | 986,314 |
| 4/1/2012 | 1047 | 986,314 | 270 | | 986,584 |
| 4/2/2012 | 1048 | 986,584 | 270 | | 986,854 |
| 4/3/2012 | 1049 | 986,854 | 270 | | 987,125 |
| 4/4/2012 | 1050 | 987,125 | 270 | | 987,395 |
| 4/5/2012 | 1051 | 987,395 | 271 | | 987,666 |
| 4/6/2012 | 1052 | 987,666 | 271 | | 987,936 |
| 4/7/2012 | 1053 | 987,936 | 271 | | 988,207 |
| 4/8/2012 | 1054 | 988,207 | 271 | | 988,478 |
| 4/9/2012 | 1055 | 988,478 | 271 | | 988,749 |
| 4/10/2012 | 1056 | 988,749 | 271 | | 989,020 |
| 4/11/2012 | 1057 | 989,020 | 271 | | 989,290 |
| 4/12/2012 | 1058 | 989,290 | 271 | | 989,562 |
| 4/13/2012 | 1059 | 989,562 | 271 | | 989,833 |
| 4/14/2012 | 1060 | 989,833 | 271 | | 990,104 |
| 4/15/2012 | 1061 | 990,104 | 271 | | 990,375 |
| 4/16/2012 | 1062 | 990,375 | 271 | | 990,646 |
| 4/17/2012 | 1063 | 990,646 | 271 | | 990,918 |
| 4/18/2012 | 1064 | 990,918 | 271 | | 991,189 |
| 4/19/2012 | 1065 | 991,189 | 272 | | 991,461 |
| 4/20/2012 | 1066 | 991,461 | 272 | | 991,733 |
| 4/21/2012 | 1067 | 991,733 | 272 | | 992,004 |
| 4/22/2012 | 1068 | 992,004 | 272 | | 992,276 |
| 4/23/2012 | 1069 | 992,276 | 272 | | 992,548 |
| 4/24/2012 | 1070 | 992,548 | 272 | | 992,820 |
| 4/25/2012 | 1071 | 992,820 | 272 | | 993,092 |
| 4/26/2012 | 1072 | 993,092 | 272 | | 993,364 |
| 4/27/2012 | 1073 | 993,364 | 272 | | 993,636 |
| 4/28/2012 | 1074 | 993,636 | 272 | | 993,908 |
| 4/29/2012 | 1075 | 993,908 | 272 | | 994,181 |
| 4/30/2012 | 1076 | 994,181 | 272 | 169,219 | 825,234 |
| 5/1/2012 | 1077 | 825,234 | 226 | | 825,460 |
| 5/2/2012 | 1078 | 825,460 | 226 | | 825,686 |
| 5/3/2012 | 1079 | 825,686 | 226 | | 825,912 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 5/4/2012 | 1080 | 825,912 | 226 | | 826,138 |
| 5/5/2012 | 1081 | 826,138 | 226 | | 826,365 |
| 5/6/2012 | 1082 | 826,365 | 226 | | 826,591 |
| 5/7/2012 | 1083 | 826,591 | 226 | | 826,818 |
| 5/8/2012 | 1084 | 826,818 | 227 | | 827,044 |
| 5/9/2012 | 1085 | 827,044 | 227 | | 827,271 |
| 5/10/2012 | 1086 | 827,271 | 227 | | 827,497 |
| 5/11/2012 | 1087 | 827,497 | 227 | | 827,724 |
| 5/12/2012 | 1088 | 827,724 | 227 | | 827,951 |
| 5/13/2012 | 1089 | 827,951 | 227 | | 828,178 |
| 5/14/2012 | 1090 | 828,178 | 227 | | 828,405 |
| 5/15/2012 | 1091 | 828,405 | 227 | | 828,632 |
| 5/16/2012 | 1092 | 828,632 | 227 | | 828,859 |
| 5/17/2012 | 1093 | 828,859 | 227 | | 829,086 |
| 5/18/2012 | 1094 | 829,086 | 227 | | 829,313 |
| 5/19/2012 | 1095 | 829,313 | 227 | | 829,540 |
| 5/20/2012 | 1096 | 829,540 | 227 | | 829,767 |
| 5/21/2012 | 1097 | 829,767 | 227 | | 829,995 |
| 5/22/2012 | 1098 | 829,995 | 227 | | 830,222 |
| 5/23/2012 | 1099 | 830,222 | 227 | | 830,449 |
| 5/24/2012 | 1100 | 830,449 | 228 | | 830,677 |
| 5/25/2012 | 1101 | 830,677 | 228 | | 830,905 |
| 5/26/2012 | 1102 | 830,905 | 228 | | 831,132 |
| 5/27/2012 | 1103 | 831,132 | 228 | | 831,360 |
| 5/28/2012 | 1104 | 831,360 | 228 | | 831,588 |
| 5/29/2012 | 1105 | 831,588 | 228 | | 831,815 |
| 5/30/2012 | 1106 | 831,815 | 228 | 169,219 | 662,824 |
| 5/31/2012 | 1107 | 662,824 | 182 | | 663,006 |
| 6/1/2012 | 1108 | 663,006 | 182 | | 663,187 |
| 6/2/2012 | 1109 | 663,187 | 182 | | 663,369 |
| 6/3/2012 | 1110 | 663,369 | 182 | | 663,551 |
| 6/4/2012 | 1111 | 663,551 | 182 | | 663,733 |
| 6/5/2012 | 1112 | 663,733 | 182 | | 663,914 |
| 6/6/2012 | 1113 | 663,914 | 182 | | 664,096 |
| 6/7/2012 | 1114 | 664,096 | 182 | | 664,278 |
| 6/8/2012 | 1115 | 664,278 | 182 | | 664,460 |
| 6/9/2012 | 1116 | 664,460 | 182 | | 664,642 |
| 6/10/2012 | 1117 | 664,642 | 182 | | 664,824 |
| 6/11/2012 | 1118 | 664,824 | 182 | | 665,007 |
| 6/12/2012 | 1119 | 665,007 | 182 | | 665,189 |
| 6/13/2012 | 1120 | 665,189 | 182 | | 665,371 |
| 6/14/2012 | 1121 | 665,371 | 182 | | 665,553 |
| 6/15/2012 | 1122 | 665,553 | 182 | | 665,736 |
| 6/16/2012 | 1123 | 665,736 | 182 | | 665,918 |
| 6/17/2012 | 1124 | 665,918 | 182 | | 666,100 |
| 6/18/2012 | 1125 | 666,100 | 182 | | 666,283 |
| 6/19/2012 | 1126 | 666,283 | 183 | | 666,465 |
| 6/20/2012 | 1127 | 666,465 | 183 | | 666,648 |
| 6/21/2012 | 1128 | 666,648 | 183 | | 666,831 |
| 6/22/2012 | 1129 | 666,831 | 183 | | 667,013 |
| 6/23/2012 | 1130 | 667,013 | 183 | | 667,196 |
| 6/24/2012 | 1131 | 667,196 | 183 | | 667,379 |
| 6/25/2012 | 1132 | 667,379 | 183 | | 667,562 |
| 6/26/2012 | 1133 | 667,562 | 183 | | 667,745 |
| 6/27/2012 | 1134 | 667,745 | 183 | | 667,928 |
| 6/28/2012 | 1135 | 667,928 | 183 | | 668,111 |
| 6/29/2012 | 1136 | 668,111 | 183 | | 668,294 |
| 6/30/2012 | 1137 | 668,294 | 183 | 169,219 | 499,257 |
| 7/1/2012 | 1138 | 499,257 | 137 | | 499,394 |
| 7/2/2012 | 1139 | 499,394 | 137 | | 499,531 |
| 7/3/2012 | 1140 | 499,531 | 137 | | 499,668 |
| 7/4/2012 | 1141 | 499,668 | 137 | | 499,805 |
| 7/5/2012 | 1142 | 499,805 | 137 | | 499,942 |
| 7/6/2012 | 1143 | 499,942 | 137 | | 500,079 |
| 7/7/2012 | 1144 | 500,079 | 137 | | 500,216 |
| 7/8/2012 | 1145 | 500,216 | 137 | | 500,353 |
| 7/9/2012 | 1146 | 500,353 | 137 | | 500,490 |
| 7/10/2012 | 1147 | 500,490 | 137 | | 500,627 |
| 7/11/2012 | 1148 | 500,627 | 137 | | 500,764 |
| 7/12/2012 | 1149 | 500,764 | 137 | | 500,901 |
| 7/13/2012 | 1150 | 500,901 | 137 | | 501,039 |
| 7/14/2012 | 1151 | 501,039 | 137 | | 501,176 |
| 7/15/2012 | 1152 | 501,176 | 137 | | 501,313 |
| 7/16/2012 | 1153 | 501,313 | 137 | | 501,450 |
| 7/17/2012 | 1154 | 501,450 | 137 | | 501,588 |
| 7/18/2012 | 1155 | 501,588 | 137 | | 501,725 |
| 7/19/2012 | 1156 | 501,725 | 137 | | 501,863 |
| 7/20/2012 | 1157 | 501,863 | 137 | | 502,000 |
| 7/21/2012 | 1158 | 502,000 | 138 | | 502,138 |
| 7/22/2012 | 1159 | 502,138 | 138 | | 502,275 |
| 7/23/2012 | 1160 | 502,275 | 138 | | 502,413 |
| 7/24/2012 | 1161 | 502,413 | 138 | | 502,551 |
| 7/25/2012 | 1162 | 502,551 | 138 | | 502,688 |

## Schedule 1

**Cap Cana: Payment Schedule Based on Cap Cana Provided Numbers - Detail**

| Date | Days | Start Balance | Interest Accrued | Payments | End Balance |
|---|---|---|---|---|---|
| 7/26/2012 | 1163 | 502,688 | 138 | | 502,826 |
| 7/27/2012 | 1164 | 502,826 | 138 | | 502,964 |
| 7/28/2012 | 1165 | 502,964 | 138 | | 503,102 |
| 7/29/2012 | 1166 | 503,102 | 138 | | 503,239 |
| 7/30/2012 | 1167 | 503,239 | 138 | | 334,158 |
| 7/31/2012 | 1168 | 334,158 | 92 | 169,219 | 334,249 |
| 8/1/2012 | 1169 | 334,249 | 92 | | 334,341 |
| 8/2/2012 | 1170 | 334,341 | 92 | | 334,433 |
| 8/3/2012 | 1171 | 334,433 | 92 | | 334,524 |
| 8/4/2012 | 1172 | 334,524 | 92 | | 334,616 |
| 8/5/2012 | 1173 | 334,616 | 92 | | 334,708 |
| 8/6/2012 | 1174 | 334,708 | 92 | | 334,799 |
| 8/7/2012 | 1175 | 334,799 | 92 | | 334,891 |
| 8/8/2012 | 1176 | 334,891 | 92 | | 334,983 |
| 8/9/2012 | 1177 | 334,983 | 92 | | 335,075 |
| 8/10/2012 | 1178 | 335,075 | 92 | | 335,166 |
| 8/11/2012 | 1179 | 335,166 | 92 | | 335,258 |
| 8/12/2012 | 1180 | 335,258 | 92 | | 335,350 |
| 8/13/2012 | 1181 | 335,350 | 92 | | 335,442 |
| 8/14/2012 | 1182 | 335,442 | 92 | | 335,534 |
| 8/15/2012 | 1183 | 335,534 | 92 | | 335,626 |
| 8/16/2012 | 1184 | 335,626 | 92 | | 335,718 |
| 8/17/2012 | 1185 | 335,718 | 92 | | 335,810 |
| 8/18/2012 | 1186 | 335,810 | 92 | | 335,902 |
| 8/19/2012 | 1187 | 335,902 | 92 | | 335,994 |
| 8/20/2012 | 1188 | 335,994 | 92 | | 336,086 |
| 8/21/2012 | 1189 | 336,086 | 92 | | 336,178 |
| 8/22/2012 | 1190 | 336,178 | 92 | | 336,270 |
| 8/23/2012 | 1191 | 336,270 | 92 | | 336,362 |
| 8/24/2012 | 1192 | 336,362 | 92 | | 336,454 |
| 8/25/2012 | 1193 | 336,454 | 92 | | 336,546 |
| 8/26/2012 | 1194 | 336,546 | 92 | | 336,639 |
| 8/27/2012 | 1195 | 336,639 | 92 | | 336,731 |
| 8/28/2012 | 1196 | 336,731 | 92 | | 336,823 |
| 8/29/2012 | 1197 | 336,823 | 92 | | 336,915 |
| 8/30/2012 | 1198 | 336,915 | 92 | | 167,788 |
| 8/31/2012 | 1199 | 167,788 | 46 | 169,219 | 167,834 |
| 9/1/2012 | 1200 | 167,834 | 46 | | 167,880 |
| 9/2/2012 | 1201 | 167,880 | 46 | | 167,926 |
| 9/3/2012 | 1202 | 167,926 | 46 | | 167,972 |
| 9/4/2012 | 1203 | 167,972 | 46 | | 168,018 |
| 9/5/2012 | 1204 | 168,018 | 46 | | 168,064 |
| 9/6/2012 | 1205 | 168,064 | 46 | | 168,110 |
| 9/7/2012 | 1206 | 168,110 | 46 | | 168,156 |
| 9/8/2012 | 1207 | 168,156 | 46 | | 168,203 |
| 9/9/2012 | 1208 | 168,203 | 46 | | 168,249 |
| 9/10/2012 | 1209 | 168,249 | 46 | | 168,295 |
| 9/11/2012 | 1210 | 168,295 | 46 | | 168,341 |
| 9/12/2012 | 1211 | 168,341 | 46 | | 168,387 |
| 9/13/2012 | 1212 | 168,387 | 46 | | 168,433 |
| 9/14/2012 | 1213 | 168,433 | 46 | | 168,479 |
| 9/15/2012 | 1214 | 168,479 | 46 | | 168,525 |
| 9/16/2012 | 1215 | 168,525 | 46 | | 168,572 |
| 9/17/2012 | 1216 | 168,572 | 46 | | 168,618 |
| 9/18/2012 | 1217 | 168,618 | 46 | | 168,664 |
| 9/19/2012 | 1218 | 168,664 | 46 | | 168,710 |
| 9/20/2012 | 1219 | 168,710 | 46 | | 168,756 |
| 9/21/2012 | 1220 | 168,756 | 46 | | 168,803 |
| 9/22/2012 | 1221 | 168,803 | 46 | | 168,849 |
| 9/23/2012 | 1222 | 168,849 | 46 | | 168,895 |
| 9/24/2012 | 1223 | 168,895 | 46 | | 168,941 |
| 9/25/2012 | 1224 | 168,941 | 46 | | 168,988 |
| 9/26/2012 | 1225 | 168,988 | 46 | | 169,034 |
| 9/27/2012 | 1226 | 169,034 | 46 | | 169,080 |
| 9/28/2012 | 1227 | 169,080 | 46 | | 169,127 |
| 9/29/2012 | 1228 | 169,127 | 46 | | 169,173 |
| 9/30/2012 | 1229 | 169,173 | 46 | 169,219 | - |
| Total | | | 1,853,347 | 16,986,257 | 11,081,682.87 |